# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |
|---|
| UA LOCAL 13 & EMPLOYERS GROUP INSURANCE FUND, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>vs.<br><br>SEALED AIR CORPORATION, and WILLIAM G. STIEHL,<br><br>Defendants. |

Case No. 1:19-cv-10161-LLS

REPORT ON MARKET EFFICIENCY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

July 14, 2022

## TABLE OF CONTENTS

I.    SCOPE OF PROJECT AND REPORT ..................................................................1

II.   CREDENTIALS ..................................................................................................2

III.  CONCLUSIONS..................................................................................................4

IV.  FACTUAL BACKGROUND..............................................................................5

     A.    About the Company ..............................................................................5

     B.    Sealed Air Stock ..................................................................................7

V.    SUMMARY OF PLAINTIFFS' ALLEGATIONS ..............................................7

VI.  MARKET EFFICIENCY DEFINITION AND ASSESSMENT
       METHODOLOGY ............................................................................................10

     A.    Efficient Market Defined ..................................................................10

     B.    Indicators of Market Efficiency ........................................................13

          1.    The *Cammer* Factors....................................................................13

          2.    The *Krogman* Factors ..................................................................16

          3.    Courts in the Second Circuit Apply the *Cammer* and *Krogman*
               Factors ..................................................................................17

VII.  ANALYSIS OF EFFICIENCY OF THE MARKET FOR SEALED AIR STOCK..........19

     A.    Trading Volume ..................................................................................19

     B.    Analyst Coverage and Other Avenues of Information Dissemination ..................20

          1.    Analyst Coverage..........................................................................20

          2.    Institutional Ownership and Buy-Side Analysis......................................21

          3.    News Coverage ............................................................................22

     C.    Market Makers and Listing on the NYSE..........................................23

     D.    S-3 Registration Eligibility ..............................................................25

     E.    *Krogman* Factors ..............................................................................27

          1.    Market Capitalization....................................................................27

          2.    Float ............................................................................................27

          3.    Bid-Ask Spread ............................................................................28

VIII. EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY ..............................29

     A.    Event Studies ......................................................................................32

     B.    Collective Event Study Test................................................................33

          1.    Collective Event Study Test Design and Methodology................................33

          2.    Collective Event Study Tests of Market Efficiency Are Widely
               Used and Accepted by Courts................................................................34

|  | 3. | Focus on Earnings Announcement Dates | 37 |
|  | 4. | A Caveat About Non-Significant Security Price Movements | 39 |
|  | 5. | Regression Analysis to Isolate the Impact of Company-Specific Information | 41 |
|  | 6. | *t*-Test | 45 |
| C. | | Collective Event Study Test Results | 46 |
| D. | | Conservative Treatment of Allegation-Related Disclosure Dates in the Fisher Exact Test | 47 |
| IX. | | MARKET EFFICIENCY SUMMARY | 48 |
| X. | | SUBINTERVAL ANALYSIS | 49 |
| XI. | | COMMON DAMAGES METHODOLOGY | 49 |
| XII. | | LIMITING FACTORS AND OTHER ASSUMPTIONS | 54 |
| XIII. | | APPENDIX-1: LOGARITHMIC RETURNS | 55 |
| XIV. | | APPENDIX-2: SEALED AIR *CAMMER* & *KROGMAN* SUBINTERVAL ANALYSIS | 56 |

## I.    SCOPE OF PROJECT AND REPORT

1.    Robbins Geller Rudman & Dowd LLP, Lead Counsel for Plaintiffs, asked me to determine whether the common stock of Sealed Air Corporation ("Sealed Air" or the "Company") traded in an efficient market during the period from 17 November 2014 through 20 June 2019, inclusive (the "Class Period").

2.    Lead Counsel also asked me to determine whether there is a common methodology consistent with Plaintiffs' theory of liability for computing damages on a Class-wide basis for all Class members who have claims under Section 10(b) of the Securities Exchange Act of 1934 and Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.    To make these determinations, I analyzed the market for Sealed Air stock, the price behavior of the stock, and the factors that are generally accepted to be indicative of market efficiency. I examined Company press releases, conference call transcripts, equity analyst reports, news articles, SEC filings, daily prices of the stock, trading volume, the performance of the overall stock market, and the performance of Sealed Air's industry sector, as well as other pertinent data and documents. I also read the Corrected Amended Complaint for Violations of the Federal Securities Laws, filed 13 July 2020 (the "Complaint"), and the Court's Opinion & Order ("MTD Order"), filed 1 June 2021.[1] Exhibit-1 lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.    This report presents my methodology, findings, and conclusions.

5.    My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

---

[1] I understand that in the MTD Order, the Court dismissed i) Plaintiffs' Section 10(b) claim against CFO William Stiehl for the "EY retention statements," and ii) Plaintiffs' Section 10(b) claims against Sealed Air and CFO Stiehl related to the Company's Code of Conduct and Code of Ethics. See MTD Order, p. 19.

1

## II.    CREDENTIALS

6.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.    At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.    I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.    Prior to my joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta, where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States ("U.S.").

11.    I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the

American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I have also co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I have authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12. I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13. I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepare candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

15. In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities

Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 150 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16.    I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $950 per hour for my work, and a range of lower rates for analysts and other personnel who are assisting me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.    CONCLUSIONS

17.    Sealed Air stock traded in an efficient market over the course of the Class Period. I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Courts in the Second Circuit have accepted and applied the factors set forth in *Cammer* and *Krogman* as dispositive evidence of market efficiency.[2] Sealed Air stock satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period by wide margins.

18.    One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. Sealed Air stock satisfied this factor test. Statistical analysis examining the empirical behavior of Sealed Air stock proves that there was a cause-and-effect relationship between the release of Company-specific information and movement in the Sealed Air stock price. Sealed Air stock responded to Company-specific information, which is the essence of market efficiency.

19.    Based on the foregoing, I conclude that Sealed Air stock traded in an efficient market throughout the Class Period.

---

[2] See, e.g., *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017); *In re Petrobras Sec. Litig*., 312 F.R.D. 354, 369 (S.D.N.Y. 2016); and *Pearlstein v. Blackberry Ltd*., 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).

20. Damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiffs' theory of liability. Specifically, the out-of-pocket damage model, which is used in virtually all 10(b) class action securities cases, is appropriate and applicable here.

## IV.    FACTUAL BACKGROUND

### A.    About the Company

21. Sealed Air is a designer, manufacturer, and seller of packaging solutions. Among the brands marketed by Sealed Air are Bubble Wrap® protective packaging, Cryovac® food packaging, and Instapak® foam-in-place packaging.[3] The Company sells its products to and through distributors, fabricators, and e-commerce fulfillment firms, as well as directly to end-users such as food processors, supermarket retailers, and healthcare facilities.[4]

22. In fiscal year ("FY") 2017, FY 2018, and FY 2019, Sealed Air had two divisions: "Food Care" and "Product Care."[5,6] The Food Care division provides packaging materials, equipment, and automation solutions and services to perishable food processors worldwide.[7] The Product Care division provides packaging solutions that protect goods in shipping. Product Care packaging solutions are utilized in e-commerce and industrial manufacturing worldwide.[8]

---

[3] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2014, filed 27 February 2015, p. 4; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2015, filed 22 February 2016, p. 4; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, p. 4; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 3; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019, p. 5; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 5.

[4] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 35.

[5] Sealed Air's fiscal year coincides with the calendar year (Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020).

[6] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, pp. 5 and 29; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019, p. 4; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 5.

[7] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 5.

[8] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 5.

23.     Throughout FYs 2014, 2015, and 2016, Sealed Air had a division called "Diversey Care," in addition to its Food Care and Product Care divisions.[9]

24.     On 6 September 2017, Sealed Air sold the Diversey Care business, along with the food hygiene and cleaning business within the Food Care division (collectively, "New Diversey"),[10] to Bain Capital Private Equity. The sale grossed $3.2 billion, which produced an additional $640.7 million in reported net profit in FY 2017.[11]

25.     For FYs 2014, 2015, 2016, 2017, 2018, and 2019, the Company reported net earnings of $258.1 million, $335.4 million, $486.4 million, $814.9 million ($174.2 million excluding the $640.7 million book profit on the New Diversey sale), $193.1 million, and $263.0 million, respectively.[12,13]

---

[9] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2014, filed 27 February 2015, pp. 6-7; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2015, filed 22 February 2016, pp. 6-7; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, pp. 6-7.

[10] "Sealed Air Announces Plan to Pursue Spin-Off of Diversey Care and Related Hygiene Business," *Business Wire*, Company press release, 17 October 2016 5:35 PM; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, p. 7; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, pp. 29, 41, 52, 83, 110.

[11] "Sealed Air Completes the Sale of Its Diversey Care Division and Food Hygiene and Cleaning Business," *Business Wire*, Company press release, 6 September 2017 9:00 AM; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 83.

[12] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, p. 32; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 28; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019, p. 24; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 30.

[13] In FY 2017, Sealed Air recorded a $640.7 million net gain on the sale of Diversey Care (Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 83).

**B.   Sealed Air Stock**

26.   Throughout the Class Period, the Company's stock traded on the New York Stock Exchange ("NYSE") under the ticker symbol SEE.[14]

27.   Sealed Air's stock price at the start of the Class Period stood at $38.12 per share, according to price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data source that is widely used by academic researchers and investment professionals. The closing stock price peaked during the Class Period at $55.40 per share on 5 August 2015. By the close of trading on 21 June 2019, the first trading day following the end of the Class Period, Sealed Air's stock price had fallen to $41.70 per share – a decline of $13.70 per share or 24.73% from the Class Period high. Sealed Air stock prices during the Class Period are presented in Exhibit-4.

28.   At the start of the Class Period, Sealed Air's market capitalization, the aggregate value of all outstanding shares, was $8.05 billion.[15] At its Class Period peak on 5 August 2015, Sealed Air's market capitalization was $11.40 billion. At the close of trading on 21 June 2019, the Company's market capitalization was $6.49 billion – reflecting both share repurchases and the decline in the stock price from the Class Period peak.

**V.   SUMMARY OF PLAINTIFFS' ALLEGATIONS**

29.   Plaintiffs allege that Defendants made materially false and misleading statements and omissions during the Class Period that concealed adverse information about the Company, its management, its auditor selection process, its systems of disclosure controls, and its corporate governance.

---

[14] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2014, filed 27 February 2015, p. 29; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2015, filed 22 February 2016, p. 29; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, p. 29; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 25; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019, p. 22; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 27.

[15] Shares outstanding data obtained from Company SEC filings.

30.  Specifically, Plaintiffs allege that Sealed Air misled investors into believing that EY had been selected as the Company's independent auditor through a comprehensive and competitive search among several audit firms.[16] Instead, Sealed Air then Chief Accounting Officer (later named the Company's Chief Financial Officer) William Stiehl ("CFO Stiehl") allegedly engaged in bid-rigging to ensure that EY was selected.[17]

31.  Plaintiffs contend that certain representations in the Company's SEC filings were false and misleading in light of CFO Stiehl's bid-rigging, and these false and misleading statements served to conceal the misdeeds and their related adverse implications. Plaintiffs identify as false Defendants' representations concerning the Company's disclosure controls and procedures, and CFO Stiehl's certifications pursuant to the Sarbanes-Oxley Act of 2002.[18] Plaintiffs also assert that Sealed Air's SEC filings omitted material information required to be disclosed pursuant to Regulation S-K.[19]

32.  According to Plaintiffs, Sealed Air common stock traded at artificially inflated prices during the Class Period because, on account of the misrepresentations and omissions, "the market was unaware of the Company's true exposure to financial, regulatory, and litigation risks arising from the unethical business practices of its senior executive management … ."[20] Disclosures that corrected the alleged misrepresentations and omissions and thereby partially dissipated the artificial inflation began to be released to the market on 6 August 2018.[21]

---

[16] Complaint, ¶8.

[17] Complaint, ¶¶8 and 54.

[18] Complaint, ¶¶43-91.

[19] Complaint, ¶¶97-103.

[20] Complaint, ¶¶10, 45, 51, 54, 58, 62, 66, 70, 73, 77, 82, 85, 91, 104, and 121.

[21] Complaint, ¶¶87-90 and 121-127.

33.     On 6 August 2018, after the close of trading, Sealed Air revealed that it was under investigation by the SEC and was issued a subpoena for documents relating to the Company's accounting for income taxes, financial reporting and disclosures, and other matters:

> "On June 25, 2018, the Company received from the staff of the SEC a subpoena for documents, including requests concerning the Company's accounting for income taxes, its financial reporting and disclosures and other matters."
> **Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2018, filed 6 August 2018, p. 61.**

34.     On 20 June 2019, after the close of trading, Sealed Air issued a press release announcing that it had received a second subpoena relating to the "process by which the Company selected its independent audit firm for the period beginning with fiscal year 2015, and relating to the independence of that audit firm."[22] The Company disclosed that the receipt of this second subpoena had precipitated an internal review by the audit committee of the Board of Directors, and as a result of that internal review, CFO Stiehl had been fired for cause:

> "Sealed Air Corporation (NYSE:SEE) ('Sealed Air' or the 'Company') today announced that its Board of Directors has terminated the employment of William G. Stiehl as Chief Financial Officer for cause, effective immediately. Stiehl's termination is related to an internal review by the Audit Committee of the Board of Directors in connection with the previously disclosed investigation by the U.S. Securities and Exchange Commission ('SEC'). This review followed the Company's receipt of an additional subpoena for documents and information on May 2, 2019, relating to the process by which the Company selected its independent audit firm for the period beginning with fiscal year 2015, and relating to the independence of that audit firm. The Company is continuing to cooperate with the SEC's investigation."
> **"Sealed Air Announces the Termination of William G. Stiehl as Chief Financial Officer," *Business Wire*, Company press release, 20 June 2019 5:24 PM.**

---

[22] "Sealed Air Announces the Termination of William G. Stiehl as Chief Financial Officer," *Business Wire*, Company press release, 20 June 2019 5:24 PM; and Complaint, ¶¶92-94.

35.    Following the end of the Class Period, on 2 August 2019, Sealed Air disclosed that it had received a Grand Jury subpoena from the U.S. Attorney's Office seeking documents relating to the process by which Sealed Air selected EY.[23] On 12 August 2019, Sealed Air announced that it had dismissed EY as the Company's independent auditor.[24]

36.    Plaintiffs claim that the misrepresentations and omissions caused the Sealed Air stock price to be artificially inflated over the course of the Class Period, and that the corrective disclosures near and at the end of the Class Period dissipated the artificial inflation, sending the stock price down. Plaintiffs contend that Defendants' misrepresentations and omissions thusly caused them to suffer losses.

## VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.    Efficient Market Defined

37.    The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency[25] and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> **Cammer, 711 F. Supp. 1264, at 1273.**

38.    Simply put, market efficiency means that material public information is not ignored by the market, but rather is incorporated and reflected in the trading prices of securities with reasonable promptness.

---

[23] Complaint, ¶95.

[24] Complaint, ¶96.

[25] See, e.g., *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019).

10

39. In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama:

> "An efficient market is one which rapidly reflects new information in price."
> **"Private Actions," by Alan Bromberg et al., chapter 7 of *Securities Fraud & Commodities Fraud*, vol. 5, 2ⁿᵈ Edition, West, 2003, § 7:484; *see also Cammer*, 711 F. Supp. 1264 at 1276.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, vol. 25, no. 2, 1970, cited in *Cammer*, 711 F. Supp. 1264, at 1280.**

40. In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1575.**

41. Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an *amici curiae* brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case. They explain that it is a widely accepted principle that security prices do generally react to and reflect material public information, which is the essence of informational market efficiency:

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and

11

about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [Inc. v. Levinson, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information." **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014, p. 3 (emphasis in original).**

42.    The Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect available material information:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> ***Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).**

43.    The Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle:

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> ***Amgen, Inc. v. Connecticut Retirement Plans and Trust Funds*, 568 U.S. 455 (2013).**

44.    In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the ... price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) (emphasis in original; internal citations omitted).**

12

> "To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
> ***Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) (internal citations omitted).**

45. An efficient market, as defined and discussed by *Cammer, Basic, Amgen, Halliburton II*, Bromberg and Lowenfels, Professor Fama, and other leading scholars, is a market in which available information is incorporated into the price of a security such that the trading price reflects available information with reasonable promptness. As these cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (e.g., in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

### B.   Indicators of Market Efficiency

#### 1.   The *Cammer* Factors

46. The *Cammer* opinion enumerates five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

47.     Empirical research has confirmed that trading volume,[26] number of market makers, analyst coverage,[27] and high institutional ownership are indicative of market efficiency:

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 302.**

48.     Recently published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency:

> "Our findings that the *Cammer*/*Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer*/*Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, p. 233.**

---

[26] See, e.g., "Bai et al. (2016) present comprehensive evidence on the relation between liquidity and market efficiency. They show that firms with higher levels of liquidity (measured by share turnover) have higher price informativeness." ("Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 333).

[27] See, e.g., "Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency." ("Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 323);

"The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions." ("The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012, pp. 315 and 317);

"Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors." ("Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael J. Brennan et al., *The Review of Financial Studies*, vol. 6, no. 4, 1993, p. 800).

49.    Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that each probatively indicates the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> **Cammer, 711 F. Supp. 1264 at 1283.**

50.    The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> **Id. at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir.1988)."
> **Id. at 1286 (footnote omitted).**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> **Id.**

> "Third, it could be alleged the stock had numerous market makers."
> **Id.**

> "Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
> **Id. at 1287.**

> "Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
> *Id.*

> "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
> *Id.* at 1291.

### 2.    The *Krogman* Factors

51. In addition to the five *Cammer* factors that indicate market efficiency discussed above, courts in the Second Circuit and beyond accept three additional factors recognized by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005) and the district court in *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001) as indicative of market efficiency. These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.[28]

52. Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the price per share. Typically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

53. The stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All of these characteristics, which occur when a company has high float, promote market efficiency.

---

[28] *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

54.    The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[29]

55.    Villanueva and Feinstein [2021] empirically examined and tested the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity and therefore informational market efficiency.[30]

### 3.    Courts in the Second Circuit Apply the *Cammer* and *Krogman* Factors

56.    Courts in the Second Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive of market efficiency, though not all the factors need be established:[31]

> "The Second Circuit has not adopted a test for the market efficiency of stocks or bonds. *See Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 204 n.11 (2d Cir. 2008). However, it has recognized that courts generally apply a set of eight factors, known as the '*Cammer* factors.' *Id.*; *see Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989) (setting out five factors); *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001) (considering three additional '*Cammer*' factors)."
> **In re Petrobras Sec. Litig., 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

---

[29] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, vol. 87, 2008, pp. 249-268.

[30] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 203-234.

[31] See, e.g., *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017) (empirical factor test not necessary to establish market efficiency); *In re vale S.A. Sec. Litig.*, 2019 WL 11032303, at *14 (S.D.N.Y. Sept. 27, 2019) (fifth *Cammer* factor "not necessary"); *Pearlstein v. Blackberry Ltd.*, 2021 WL 253453, at *16 (same); *Di Donato v. Insys Therapeutics, Inc.*, 333 F.R.D. 427, 438, 448 (D. Ariz. 2019) (same); *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020) (same); *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

"The remaining four *Cammer* Factors and three *Krogman* Factors support a finding of market efficiency."
***In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303, at \*13-14 (S.D.N.Y. Sept. 27, 2019).**

"And as to market efficiency, the Court looks to the *Cammer* and *Krogman* factors, the prevailing tests for market efficiency, which are so named after *Cammer v. Bloom*, 711 F. Supp. 1264, 1286–87 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001). The five *Cammer* factors are: (1) the average weekly trading volume of the stock, (2) the number of securities analysts following and reporting on it, (3) the extent to which market makers traded in the stock, (4) the issuer's eligibility to file an SEC registration Form S-3, and (5) the demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the stock's price. *See Waggoner*, 875 F.3d at 94 (quoting Bombardier, 546 F.3d at 200) (alterations omitted). The three *Krogman* factors are: (1) the market capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders. *Waggoner*, 875 F.3d at 95 (quoting *Krogman*, 202 F.R.D. at 474)."
***Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453, at \*15 (S.D.N.Y. Jan. 26, 2021).**

"In addition to the *Cammer* factors, courts often consider what are known as the three *Krogman* factors when analyzing whether the market for a stock is efficient. Petrobras, 862 F.3d at 276. Those factors are '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float').' *Krogman*, 202 F.R.D. at 474."
 ***Waggoner v. Barclays PLC*, 875 F.3d 79, 94-95 (2d Cir. 2017).**

"Although the Second Circuit has not definitively established any test for determining market efficiency, it has noted that 'district courts in this and other Circuits regularly consider five factors first set forth in *Cammer v. Bloom*, 711 F. Supp. [1264,] 1286-87 [(D.N.J. 1989)].' *Waggoner*, 875 F.3d at 94. Those factors include (1) the average weekly trading volume of the Certificates, (2) the number of securities analysts following and reporting on them, (3) the extent to which market makers traded in the Certificates, (4) the issuer's eligibility to file an SEC registration Form S-3, and (5) the demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the Certificates' prices. *Bombardier*, 546 F.3d at 200. The first four of these factors 'examine indirect indicia of market efficiency for a particular security.' See *Waggoner*, 875 F.3d at 94 (internal quotation marks omitted) (quoting *Petrobras*, 862 F.3d at 276). Although the Second Circuit has noted that in certain cases, Cammer 5 may be the most important factor 'because it assesses the essence of an efficient

market and the foundation for the fraud on the market theory,' *id*. at 97 (internal quotation marks omitted) (quoting *Bombardier*, 546 F.3d at 207), no one factor is dispositive, and courts should conduct 'a holistic analysis based on the totality of the evidence presented,' *Petrobras*, 862 F.3d at 277. Additionally, courts making a market efficiency determination in this Circuit also consider the three factors noted in *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001), including '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float').' *Waggoner*, 875 F.3d at 95 (internal quotation marks omitted) (quoting *Krogman*, 202 F.R.D. at 474). We next consider the *Cammer* and *Krogman* factors to determine whether the market for LSB's stock was efficient during the Class Period."
**Wilson v. LSB Industries, Inc.**, **15-cv-07614-RA-GWG, 2018 WL 3913115, at \*9 (S.D.N.Y. Aug. 13, 2018).**

## VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR SEALED AIR STOCK

57.    To assess whether the market for Sealed Air stock was efficient during the Class Period, I analyzed the market for, and behavior of, Sealed Air stock, focusing on the *Cammer* and *Krogman* factors.

### A.    Trading Volume

58.    Throughout the Class Period, Sealed Air stock traded regularly and actively. On average, 1,986,343 shares changed hands daily.[32] The total number of shares traded during the Class Period was 2.29 billion. Sealed Air trading volume data are presented in Exhibit-4.

---

[32] Data obtained from CRSP.

59.    In addition to average daily trading volume, another volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. In the case of the common stock of Coated Sales, Inc., the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[33] By contrast, during the Class Period, the average weekly trading volume of Sealed Air stock was approximately 9.93 million shares, or 5.36% of shares outstanding.[34] Thus, the trading volume for Sealed Air stock during the Class Period was well above the threshold for a strong presumption of market efficiency.[35]

60.    In terms of both average daily trading volume and the percentage of outstanding shares traded weekly, the market for Sealed Air stock was active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, the active trading volume in Sealed Air stock is strong evidence of the efficiency of the market for Sealed Air stock over the course of the Class Period.

### B.    Analyst Coverage and Other Avenues of Information Dissemination

#### 1.    Analyst Coverage

61.    Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts, and their function within the marketplace, promote efficiency.

62.    Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[36]

---

[33] *Cammer*, 711 F. Supp. 1264 at 1293.

[34] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by five (the number of trading days in a typical week).

[35] *Cammer*, 711 F. Supp. 1264 at 1286.

[36] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 302 and 310-311.

63.   I obtained analyst reports about Sealed Air published during the Class Period by 14 different analyst firms: Barclays, BMO, Credit Suisse, Gabelli & Company, Jefferies, JPMorgan, KeyBanc, Macquarie, Morgan Stanley, Morningstar, RBC, SunTrust, UBS, and Wells Fargo.

64.   Transcripts of Sealed Air's conference calls conducted during the Class Period reveal that at least five additional analyst firms also followed the Company: Baird, Bank of America, Citigroup, Goldman Sachs, and Vertical Research Partners.[37] Consequently, analysts from at least 19 analyst firms followed the Company during the Class Period.

65.   Over the course of the Class Period, between 11 and 18 different analysts contributed to the consensus earnings estimates reported by *Refinitiv Eikon.*[38]

66.   This coverage by at least 19 analyst firms is broad analyst coverage. Sealed Air's analyst coverage was far more extensive than the coverage by one or two analysts that Barber et al. [1994] found strengthened the presumption of efficiency for a publicly traded stock.

67.   Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of Sealed Air by professional securities analysts is compelling evidence of the efficiency of the market for Sealed Air stock during the Class Period.

### 2.    Institutional Ownership and Buy-Side Analysis

68.   Consistent with published empirical research,[39] some courts have also considered high institutional ownership of a security to be indicative of market efficiency.[40] Large investment firms often employ financial analysts who conduct their own research on the stocks they buy.

---

[37] Conference call transcripts obtained from *Refinitiv Eikon*, a financial information provider.

[38] *Refinitiv Eikon*.

[39] See, e.g. "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020.

[40] See, e.g., *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423, 437 (D. Ariz. 2013).

69. *Refinitiv Eikon* compiles and provides institutional ownership data derived from SEC Form 13-F filings. Those filings and data show the holdings of Sealed Air stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million.

70. According to SEC filings compiled and reported by *Refinitiv Eikon*, at least 1,354 major institutions owned Sealed Air stock during the Class Period.[41] This widespread institutional ownership further supports a conclusion that the market for Sealed Air stock was an efficient market during the Class Period.

### 3. News Coverage

71. Although the *Cammer* court focused its analysis of the second *Cammer* factor on coverage by securities analysts, other courts have noted that news media – including availability of news reports on the internet and other electronic sources – also facilitate the flow of information to the marketplace, thereby promoting market efficiency.[42] In the case of Sealed Air, news media coverage was extensive.

72. My search of the Factiva database found 2,111 articles published about the Company during the Class Period.[43] The articles I obtained from Factiva include published news articles and press releases.

73. Information about Sealed Air was also disseminated in the form of SEC filings and during conference calls.

---

[41] According to the SEC filings compiled and reported by *Refinitiv Eikon*, 1,354 institutions held shares of Sealed Air stock on at least one of the following quarterly reporting dates during the Class Period: 31 December 2014, 31 March 2015, 30 June 2015, 30 September 2015, 31 December 2015, 31 March 2016, 30 June 2016, 30 September 2016, 31 December 2016, 31 March 2017, 30 June 2017, 30 September 2017, 31 December 2017, 31 March 2018, 30 June 2018, 30 September 2018, 31 December 2018, 31 March 2019. There may have been additional institutions that held Sealed Air stock during the Class Period, though not on those quarterly reporting dates.

[42] See, e.g., *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); and *In re Banc of California Securities Litigation,* 326 F.R.D. 640, 649 (C.D. Cal. 2018).

[43] Based on a Factiva search in "All Sources" for articles published during the Class Period where "Sealed Air Corp" was the "Company" search field parameter.

74. Therefore, throughout the Class Period, information about Sealed Air was readily available to market participants through news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the market for Sealed Air stock.

### C.    Market Makers and Listing on the NYSE

75. The number of market makers is the third factor that the *Cammer* court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock. A large number of market makers provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information and therefore promote market efficiency.

76. The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency makes the fact that Sealed Air traded on the NYSE during the Class Period highly relevant. The NYSE is one of the most renowned, most liquid, and most efficient forums for trading stocks in the world. Securities on the NYSE are traded under the supervision of a lead market maker or "Designated Market Maker," formerly known as a specialist.[44] Designated Market Makers are responsible for maintaining a fair and orderly market for each security to which they are assigned.[45]

---

[44] "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

[45] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.

77.   In fact, citing Bromberg and Lowenfels, the *Cammer* court noted specifically the importance of an NYSE listing and the implications of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for virtually all securities traded there:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

78.   The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the Nasdaq, an over-the-counter market consisting of multiple competing market makers, using electronic systems to make quotes and effect trades.

79.   At the time of the *Cammer* opinion, the NYSE and Nasdaq were distinctly separate exchanges; Nasdaq market makers did not make markets for NYSE-listed securities. However, since that time, the stock markets have evolved, and beginning in April 2005, Nasdaq enabled trading in most NYSE-listed securities on its market-making platform.[46] This Nasdaq market-making activity is in addition to the principal market for listed securities on the NYSE.

80.   Bloomberg identifies market makers for particular securities. According to Bloomberg, there were 171 market makers for Sealed Air stock during the Class Period. These market makers included such well-known firms as Barclays, Goldman Sachs, JPMorgan, Morgan Stanley, and UBS.

81.   Sealed Air stock satisfies the market infrastructure *Cammer* factor in two ways. First, Sealed Air stock is listed on the NYSE. With its NYSE listing, Sealed Air stock had access to a highly developed network of brokers, with its market overseen by the NYSE Designated Market Maker. Second, there were 171 Nasdaq market makers that also facilitated trading in Sealed Air stock during the Class Period.

---

[46] "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.

82.    That Sealed Air stock traded on the NYSE and had numerous market makers is strong evidence that Sealed Air stock traded in an efficient market throughout the Class Period.

**D.    S-3 Registration Eligibility**

83.    Form S-3 is a simplified form that publicly traded companies can use to register securities with the SEC for a security offering in order to raise capital. Also known as "short-form" registration, S-3 registration is simpler, less cumbersome, and expedited as compared to an S-1 registration. However, to be eligible for S-3 registration, companies must satisfy certain requirements pertaining to size and prior filings.

84.    A company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value.

85.    At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[47]

86.    In 1992, the SEC revised its S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file an S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[48] Despite the fact that the $75 million float requirement has been relaxed, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[49]

---

[47] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[48] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

[49] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

87.   The *Cammer* court observed that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the "public float" requirement indicates that many market participants would have examined the information:[50]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> **Cammer, 711 F. Supp. 1264 at 1284-85.**

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> **Id. at 1285.**

88.   Of filing history and size, the *Cammer* court expressed that size was the more important aspect of the S-3 eligibility factor:

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> **Id. at 1287.**

89.   Satisfying the requisite conditions, Sealed Air was eligible for S-3 registration throughout the Class Period. Sealed Air regularly filed required SEC financial reports. Sealed Air satisfied both the original and revised float conditions for S-3 registration throughout the Class Period. Sealed Air's average float during the Class Period of $8.32 billion far exceeded the $75 million float size required for S-3 registration.

90.   Consistent with the *Cammer* opinion, Sealed Air's eligibility for S-3 registration is evidence of the efficiency of the market for its stock throughout the Class Period.

---

[50] *Cammer*, 711 F. Supp. 1264 at 1284-85.

### E.    *Krogman* Factors

91.    In addition to evaluating market efficiency using the *Cammer* factors, I also examined Sealed Air stock and its market with respect to the three *Krogman* factors.

#### 1.    Market Capitalization

92.    Over the course of the Class Period, Sealed Air's market capitalization ranged between $4.88 billion and $11.40 billion. Over the entire Class Period, the market capitalization averaged $8.39 billion, which was larger than over 90% of all other publicly traded companies in the U.S., as measured by market capitalization.[51]

93.    Consistent with the *Krogman* opinion and the principles discussed above, Sealed Air's sizeable market capitalization supports a conclusion that the market for Sealed Air stock was efficient throughout the Class Period.

#### 2.    Float

94.    The vast majority of Sealed Air's issued shares were available for trading throughout the Class Period. Over the course of the Class Period, Sealed Air's public float ranged between $4.85 billion and $11.32 billion, averaging $8.32 billion. Float excludes shares held by insiders and affiliated corporate entities, yet Sealed Air's float was still larger than the total market capitalizations (which includes shares held by insiders and affiliates) of 90% of all other publicly traded companies in the U.S. Sealed Air's float size satisfies the second *Krogman* factor for market efficiency.

95.    As well as in terms of dollar value and number of shares, float can also be analyzed as a percentage of total shares outstanding. During the Class Period, 99.15% of Sealed Air's outstanding shares were in its float, available for trading. The number of Sealed Air shares outstanding averaged 186.59 million, of which 184.99 million, or 99.15%, were in float.

96.    Sealed Air's float satisfies the second *Krogman* factor for market efficiency. Thus, for the reasons discussed above, the large size and high percentage of Sealed Air's float are indicative of the efficiency of the market for Sealed Air stock throughout the Class Period.

---

[51] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for November 2014 through May 2019.

### 3.   Bid-Ask Spread

97.   I obtained from CRSP the daily closing bid and ask quotes for Sealed Air stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[52] Exhibit-4 presents bid and ask price data for Sealed Air stock.

98.   A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[53]

99.   The average bid-ask spread for Sealed Air stock over the course of the Class Period was 0.02%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.59%.[54] The Sealed Air stock bid-ask spread was therefore narrower than the average.

100.  In dollar terms, the Sealed Air stock bid-ask spread during the Class Period averaged $0.01 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.12 during the Class Period.[55] Again, Sealed Air's bid-ask spread was much narrower than the average level among all stocks traded on U.S. exchanges.

101.  The average bid-ask spread in the market for Sealed Air stock over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly traded stocks in the U.S. This narrow bid-ask spread in the market for Sealed Air stock supports a conclusion of market efficiency.

---

[52] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990, pp. 535-547.

[53] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, vol. 87, 2008, pp. 249-268.

[54] This calculation is based upon averaged month-end data from CRSP for November 2014 through May 2019.

[55] This calculation is based upon averaged month-end data from CRSP for November 2014 through May 2019.

## VIII.   EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY

102.   The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the stock price.[56] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[57]

103.   While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," more recently, in *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), the Second Circuit emphasized, consistent with financial principles and empirical findings, that the empirical factor is not necessary to establish market efficiency, especially when the other factors are satisfied and circumstances are not unusual. In *Waggoner*, the Second Circuit stated that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies."[58]

104.   Other Second Circuit courts have similarly concluded that the fifth *Cammer* factor is not necessary when the other *Cammer* and *Krogman* factors indicate market efficiency:

> "The remaining four *Cammer* Factors and three *Krogman* Factors support a finding of market efficiency. The Second Circuit explained that if these seven factors are satisfied, the fifth *Cammer* Factor is not necessary for a finding of market efficiency."
> **In re Vale S.A. Sec. Litig.**, No. 1:15-CV-9539-GHW, 2019 WL 11032303, at *14 (S.D.N.Y. Sept. 27, 2019).

> "The only factor that is subject to disagreement is *Cammer*'s fifth factor, *i.e.*, whether there was a 'demonstration of a cause and effect relationship between [BlackBerry]'s unexpected, material disclosures and changes in stock price.' *Waggoner*, 875 F.3d at 94 (alteration omitted) (quoting *Bombardier*, 546 F.3d at 200). As the Second Circuit noted in *Waggoner*, where the remaining four *Cammer* factors and the three *Krogman* factors all point toward market efficiency, a court can dispense with the fifth *Cammer* factor completely."
> **Pearlstein v. Blackberry Ltd.**, 13-cv-07060-CM-KHP, 2021 WL 253453, at *16 (S.D.N.Y. Jan. 26, 2021).

---

[56] *Cammer*, 711 F. Supp. 1264 at 1291.

[57] *Cammer*, 711 F. Supp. 1264 at 1287.

[58] *Waggoner v. Barclays PLC*, 875 F.3d 79 at 97.

29

> "As already noted, courts in the Second Circuit consider the above factors as a part of a 'holistic analysis' to determine market efficiency based on the 'totality of the evidence.' *Petrobras*, 862 F.3d at 277. All of the above factors, including the *Cammer* 5 'direct' evidence factor, favor a finding of market efficiency to varying degrees. The fact that the *Cammer* 5 factor as presented by plaintiff is not as strong as the other factors does not detract from the powerful indicia that the LSB market for stock was efficient. As noted in *Waggoner*, even where 'direct evidence does not entirely resolve the question' of market efficiency, indirect evidence under the first four *Cammer* factors is 'particularly valuable.' 875 F.3d at 97 (emphasis and internal quotation marks omitted). In other words, 'direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption.' Id. at 96-97."
> **Wilson v. LSB Industries, Inc., 15-cv-07614-RA-GWG, 2018 WL 3913115, at \*16 (S.D.N.Y. Aug. 13, 2018).**

105.    The understanding that the empirical factor is generally not needed to prove market efficiency when the other factors are satisfied has also been articulated by other courts in other circuits. For example, in the Ninth Circuit, the District of Arizona in *Di Donato v. Insys Therapeutics, Inc.* cited *Waggoner* and other Circuit Court decisions, and concluded that the results of empirical tests may be important but are not required in every case:[59]

> "The Second, Fourth, Fifth, and Eleventh Circuits have instructed that the *Cammer* factors serve only as a guide for determining market efficiency to be applied in a case-by-case basis in addition to other considerations and that, while important in certain cases, the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market efficiency. *Waggoner v. Barclays PLC*, 875 F.3d 79, 97-98 (2d Cir. 2017); *Gariety v. Grant Thornton, LLP*, 368 F.3d 356, 368 (4th Cir. 2004); *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313, 316 (5th Cir. 2005); *Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corp.*, 762 F.3d 1248, 1255-56 (11th Cir. 2014). Although these circuit courts require proof and thorough analysis of market efficiency in context, they disclaim rigid adherence to a bright line test. The parties have not cited, and the Court has not found, contrary authority."
> **Di Donato, 333 F.R.D. at 438.**

---

[59] *Di Donato v. Insys Therapeutics, Inc.*, 333 F.R.D. 427, 438, 441-442 (D. Ariz. 2019).

"Plaintiffs may prove market efficiency without satisfying the fifth *Cammer* factor."
***Di Donato*, 333 F.R.D. at 441-442.**

106.    A recent Sixth Circuit decision concurs, noting that the effort discussing and disputing the fifth *Cammer* factor was unnecessary:

"The parties have expended much effort discussing and disputing the application of the fifth *Cammer* factor, whether it has been met, and whether it matters if it has or has not been met. In fact, it doesn't matter. '[N]o court has adopted a per se rule that any one *Cammer* factor is dispositive.' *Strougo v. Barclays PLC*, 312 F.R.D. 307, 320-21 (S.D.N.Y. 2016). Numerous Courts within the Sixth Circuit have held that market efficiency can be established without regard to the fifth *Cammer* factor. *See In re Accredo Health, Inc. Sec. Litig.*, 2006 WL 1716910, *10 (W.D. Tenn. 2006) (even if plaintiffs failed to establish *Cammer* 5, 'this alone would not negate the efficiency of the market'); *Zwick Partners, LP v. Quorum Health Corp.*, 2019 WL 1450546, *13 (M.D. Tenn. 2019) (market efficiency established without reference to *Cammer* 5); *Burges v. BancorpSouth, Inc.*, 2017 WL 2772122, *9 (M.D. Tenn. 2017)(same); *Ross v. Abercrombie & Fitch Co.*, 257 F.R.D. 435, 454 (S.D. Ohio 2009)(same)."
***Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).**

107.    Nonetheless, significant stock price reactions to new valuation-relevant information do demonstrate market efficiency and are compelling evidence of market efficiency. The empirical analysis that I conducted for Sealed Air stock provides such evidence.

108.    Sealed Air stock exhibited statistically significant stock price reactions to Company announcements. The stock price movements following earnings announcements were statistically significant more often than were the stock price movements on all other days, which were predominantly ordinary days with less information flow. These results prove that the Sealed Air stock price responded to Company-specific information released during the Class Period, which is the hallmark of an efficient market. There was a cause-and-effect relationship between the release of new Company information and changes in Sealed Air's stock price, which demonstrates and therefore indicates market efficiency.

A.    **Event Studies**

109.   Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on security prices.

110.   Campbell et al. [1997] describe and provide examples of the event study methodology and write about how it is generally accepted and widely used in academic research.[60] Gold et al. [2017] describe how the methodology is generally accepted and widely used in forensic applications.[61]

111.   An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by market and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to market or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and also tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

112.   If a security's event date residual return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency. It is proof that the stock price responded to information.

---

[60] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[61] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

**B.      Collective Event Study Test**

**1.      Collective Event Study Test Design and Methodology**

113.    If a company's news events collectively exhibit a significantly greater frequency of statistically significant stock price movements than non- or lesser-news days, this finding would establish that the stock consistently reacts to company-specific information and is therefore compelling empirical evidence that the stock trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant stock price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company-specific information and security price movements, which indicates market efficiency.

114.    The group of eight testifying finance experts (including myself) who wrote an a*mici curiae* brief for the Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
> **"Brief of Testifying Economists as *Amici Curiae* in Support of Respondent,"** *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* **Case No. 13-317 (U.S.), 5 February 2014, p. 10.**

33

115.    I conducted a collective event study analysis for Sealed Air stock. I focused on the Company's earnings announcements, comparing those information events to all other days during the Class Period. According to the finance literature, the flow of company-specific information is elevated on earnings announcement dates.[62] A greater incidence of significant stock returns on earnings announcement dates, therefore, would show that the Sealed Air stock reacted to information, which is the essence of informational market efficiency.[63]

### 2.    Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts

116.    Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts:

> "We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would

---

[62] *Financial Reporting: An Accounting Revolution*, 3rd Edition, by William Beaver, Prentice-Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, vol. 72, no. 1, 1999, p. 1.

[63] The collective event study test compares earnings announcement days, which often convey a great deal of company information, to all other days, which comprise predominantly non- or lesser-news days. However, the group of non- or lesser-news days may contain some important information days. The groupings for comparison purposes do not imply that there was a determination that there was little or no important news on every one of the days designated as non- or lesser-news days. Some important news days may have been included in the non- or lesser-news day group because they did not satisfy the earnings announcement criteria for designation as a news day in the design of the collective event study herein. As long as earnings announcements typically convey important information, and most of the other days convey less information, the comparison of the two groups can determine whether or not the stock responds to information.

not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."

**"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, vol. 6, no. 3, 2012, pp. 458-459 (footnote omitted).**

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."

**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's Law Review*, vol. 78, no. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test $p$ value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."

**"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 215 and 233.**

35

117.    Numerous courts have accepted collective event study tests as valid tests for establishing market efficiency and have acknowledged their "routine use" for this purpose:

> "[C]ourts have … endorsed the comparison test that [Plaintiffs' expert] used. *See*, *e.g.*, *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."
> ***McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).**

> "There is no dispute that z-tests are commonly used and widely accepted statistical tools. … [Defendant's expert] contends that, because the article was not peer-reviewed, a z-test cannot be used to show market efficiency. Were Feinstein using a novel or questionable statistical technique, the Court would place more weight on the absence of peer review. But it is not necessary for every application of a commonly used statistical technique to be peer-reviewed. Indeed, the elegance of statistical methods is that they can be applied to data sets of varying substantive significance, from rates of emphysema to transactions on modern securities markets. Because the Court is convinced that the z-test is a well-established and sound statistical technique, the lack of peer review does not seriously undermine Feinstein's application of the z-test."
> ***In re Petrobras Securities Litigation*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

36

"Plaintiffs' expert, conducted an event study using Tidel's trading data. He identified two-day periods in which information pertaining to Tidel was released to the public and separated those two days from other two day periods in which there was no public information pertaining to Tidel. The periods were classified into 'information' versus 'non-information days.' Both experts analyzed the price changes on the 'information days' and the 'non-information days' and compared the results of the two groups. [Plaintiffs' expert] concluded that the price changes on information days versus non-information days was statistically significant, meaning there was a related cause and effect relationship between the release of information pertaining to Tidel and Tidel's stock price. Simply put, [Plaintiffs' expert's] tests indicated that Tidel's stock price reacted within a two-day window to news releases concerning Tidel, which indicates market efficiency."
***Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).**

"Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)] (finding expert's collective test of company's earnings announcements objective and reliable)."
***City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc., HQ*, 322 F. Supp. 3d 676, 688 (D. Md. 2018).**

### 3.    Focus on Earnings Announcement Dates

118.    My collective event study test focused on Sealed Air's earnings announcements, during which the Company reported financial information and other important Company news. Numerous well-known and highly regarded academic studies have specifically examined stock price movements caused by earnings announcements (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], and Landsman and Maydew [2002]). Such studies concur that earnings announcements are generally important information events. I examined Sealed Air's earnings announcements to confirm that there was an elevated flow of economically material information about Sealed Air disseminated on those dates during the Class Period.

119.    The Company announced earnings in press releases, which were also included in Form 8-K filings. The press releases were used to date and time the earnings announcement events. Table-1 presents a list of Sealed Air earnings announcement event dates during the Class Period. All but one of the earnings announcements during the Class Period were regularly scheduled quarterly earnings announcements. The announcement on 17 October 2018 was a preliminary announcement of the completed third quarter earnings and financial results, which preceded the regularly scheduled quarterly earnings announcement by two weeks.

### Table 1: Earnings Announcements

|        | Announcement Date | Release Time | Effective Event Date |
|--------|-------------------|--------------|----------------------|
| [1]    | Tuesday, February 10, 2015 | 7:30 AM | Tuesday, February 10, 2015 |
| [2]    | Thursday, April 30, 2015 | 7:00 AM | Thursday, April 30, 2015 |
| [3]    | Thursday, July 30, 2015 | 7:00 AM | Thursday, July 30, 2015 |
| [4]    | Tuesday, October 27, 2015 | 7:30 AM | Tuesday, October 27, 2015 |
| [5]    | Wednesday, February 10, 2016 | 7:30 AM | Wednesday, February 10, 2016 |
| [6]    | Thursday, April 28, 2016 | 7:30 AM | Thursday, April 28, 2016 |
| [7]    | Thursday, July 28, 2016 | 7:30 AM | Thursday, July 28, 2016 |
| [8]    | Thursday, October 27, 2016 | 7:30 AM | Thursday, October 27, 2016 |
| [9]    | Thursday, February 9, 2017 | 7:00 AM | Thursday, February 9, 2017 |
| [10]   | Tuesday, May 9, 2017 | 7:00 AM | Tuesday, May 9, 2017 |
| [11]   | Tuesday, August 8, 2017 | 7:00 AM | Tuesday, August 8, 2017 |
| [12]   | Wednesday, November 8, 2017 | 7:00 AM | Wednesday, November 8, 2017 |
| [13]   | Thursday, February 8, 2018 | 7:00 AM | Thursday, February 8, 2018 |
| [14]   | Thursday, May 3, 2018 | 7:00 AM | Thursday, May 3, 2018 |
| [15]   | Thursday, August 2, 2018 | 7:00 AM | Thursday, August 2, 2018 |
| [16]   | Wednesday, October 17, 2018 | 4:30 PM | Thursday, October 18, 2018 |
| [17]   | Thursday, November 1, 2018 | 7:00 AM | Thursday, November 1, 2018 |
| [18]   | Thursday, February 7, 2019 | 7:00 AM | Thursday, February 7, 2019 |
| [19]   | Wednesday, May 1, 2019 | 7:00 AM | Wednesday, May 1, 2019 |

**Sources:**

[1]    "Sealed Air Reports Fourth Quarter and Full Year 2014 Results," *Business Wire,* 10 February 2015 7:30 AM.

[2]    "Sealed Air Reports First Quarter 2015 Results," *Business Wire,* 30 April 2015 7:00 AM.

[3]    "Sealed Air Reports Second Quarter 2015 Results," *Business Wire,* 30 July 2015 7:00 AM.

[4]    "Sealed Air Reports Third Quarter 2015 Results," *Business Wire,* 27 October 2015 7:30 AM.

[5]    "Sealed Air Reports Fourth Quarter and Full Year 2015 Results," *Business Wire,* 10 February 2016 7:30 AM.

[6]    "Sealed Air Reports First Quarter 2016 Results," *Business Wire ,* 28 April 2016 7:30 AM.

[7]    "Sealed Air Reports Second Quarter 2016 Results," *Business Wire,* 28 July 2016 7:30 AM.

[8]    "Sealed Air Reports Third Quarter 2016 Results," *Business Wire,* 27 October 2016 7:30 AM.

[9]    "Sealed Air Reports Fourth Quarter and Full Year 2016 Results," *Business Wire,* 9 February 2017 7:00 AM.

[10]   "Sealed Air Reports First Quarter 2017 Results," *Business Wire,* 9 May 2017 7:00 AM.

[11]   "Sealed Air Reports Second Quarter 2017 Results," *Business Wire,* 8 August 2017 7:00 AM.

[12]   "Sealed Air Reports Third Quarter 2017 Results," *Business Wire,* 8 November 2017 7:00 AM.

[13]   "Sealed Air Reports Fourth Quarter and Full Year 2017 Results," *Business Wire,* 8 February 2018 7:00 AM.

[14]   "Sealed Air Reports First Quarter Results," *Business Wire ,* 3 May 2018 7:00 AM.

[15]   "Sealed Air Reports Second Quarter Results," *Business Wire,* 2 August 2018 7:00 AM.

[16]   "Sealed Air Provides Preliminary Third Quarter Results and Updates Outlook for Full Year 2018," *Business Wire ,* 17 October 2018 4:30 PM.

[17]   "Sealed Air Reports Third Quarter Results," *Business Wire,* 1 November 2018 7:00 AM.

[18]   "Sealed Air Reports Fourth Quarter and Full Year 2018 Results," *Business Wire ,* 7 February 2019 7:00 AM.

[19]   "Sealed Air Reports First Quarter Results," *Business Wire,* 1 May 2019 7:00 AM.

### 4.    A Caveat About Non-Significant Security Price Movements

120.    It is important to note that an event study tests the joint hypothesis that i) the stock trades in an efficient market, and ii) the appropriate valuation impact of the information disseminated on the event date (according to valuation principles) is of such a large magnitude as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular announcement or event.[64]

121.    For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant stock price change. The release of important information consistent with market expectations would maintain the stock price, whereas important information inconsistent with prior expectations would cause a change in the stock price. Similarly, if an important announcement is made alongside countervailing confounding news that impacts the stock price in the opposite direction, the mix of news may cause no statistically significant stock price reaction in an efficient market.[65] In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction in an efficient market. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant stock price movement would show that the stock behaved as it should in an efficient market.[66]

---

[64] See, e.g., "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* vol. 93, no. 2, 2015, p. 602.

[65] Confounding information is simultaneously released unrelated company-specific information.

[66] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding dispositive of correlation and causation. While significance at the 95% confidence level provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. See, e.g., "Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal

122.    Similarly, when a company deceives analysts and investors by concealing important information or a material development, with either misrepresentations or omissions, the effect of the concealment would generally not be a statistically significant stock price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of information as it was previously, so the price impact would be maintenance of the price level where it was previously. Thus, by keeping the stock price from falling, such a misrepresentation or omission would introduce artificial inflation by propping up the stock price.

123.    If a stock price movement is below the threshold for statistical significance, this result does not prove that the market was inefficient or that the information released that day did not impact the stock price. Failing to prove that the information impacted the stock price does not prove the information did not impact the price. In general, failing to prove a proposition does not disprove the proposition or prove the opposite of the proposition to be true. Believing otherwise is an example of the "absence of evidence fallacy," which conflates absence of evidence with evidence of absence.

124.    Basic statistics textbooks explain the principle.[67] To understand the logical fallacy, an analogy may be instructive. Suppose I want to ascertain whether a particular lake has fish in it. I test the proposition by dropping a fishing line into the lake. If I catch a fish, that's proof that the lake has fish. However, if I do not catch a fish, I have not proved that there are no fish in the lake. My failure to catch a fish may be due to my being a bad fisherman, using the wrong bait, or that I dropped the line in the wrong place.

---

(1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05.'" (*A Guide to Econometrics*, Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60).

Note also, "Statistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant." ("New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019).

[67] *Statistical Techniques in Business and Economics*, by Robert Mason et al., 10th Edition, Irwin McGraw-Hill, 1999, p. 307.

125.	A collective event study testing market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency, and these events may be either related or unrelated to alleged misrepresentations. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

126.	When selecting events for a collective event study testing market efficiency, each event need not be so momentous as to be expected to elicit a significant stock price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than on ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and stock price reaction.

### 5.	Regression Analysis to Isolate the Impact of Company-Specific Information

127.	One component of event study analysis is to determine how much of the Company's stock return following each event was driven by market and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company's stock typically behaved in relation to the overall market and its industry sector. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the explained return.

128.	The explained return is then subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for market and industry sector effects.

129.   I ran regressions modeling the return of Sealed Air stock as a function of 1) a constant term, 2) the return of the overall stock market, and 3) a sector index return.

130.   For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index (the "Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

131.   For the sector factor I constructed a market capitalization-weighted index (the "Sector Index") from the stock returns of the same collection of companies that Sealed Air identified as its Self-Constructed Peer Group ("Peer Group") for SEC Regulation S-K disclosure purposes. Regulation S-K requires a public company to identify an index or peer group that is representative of its industry sector.[68] The Peer Group constituents selected by Sealed Air as representative of its industry sector, and the year-to-year changes in that group, were reported in the Company's annual Form 10-K filings.[69] Table-2 presents the Peer Group constituents, from which the Sector Index was constructed, for each year during the Class Period:[70]

---

[68] 17 CFR § 229.201.

[69] Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2013, filed 28 February 2014, p. 32; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2014, filed 27 February 2015, p. 30; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2015, filed 22 February 2016, p. 30; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, p. 30; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 26; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019, p. 22; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 27.

[70] While the Company included Maple Leaf Foods ("Maple Leaf") in its custom Peer Group during FYs 2017, 2018, and 2019, CRSP does not provide stock price data for that company as that stock was not listed for trading on a U.S. exchange. Maple Leaf was therefore excluded from the construction of the Sector Index. The impact of excluding Maple Leaf from the Sector Index is minimal, as the constituents are weighted in the Sector Index by market capitalization, and Maple Leaf had a small market capitalization relative to all other firms in the Sector Index. According to Bloomberg data, Maple Leaf's market capitalization was approximately 1.5% of the aggregate market capitalization of the other Sector Index constituents.

**Table-2: Constituents of the Sector Index**

| 1/1/2013-12/31/2014 | 1/1/2015-12/31/2016 | 1/1/2017-12/31/2018 | 1/1/2019-12/31/2019 |
|---|---|---|---|
| Agrium Inc. | Agrium Inc | | |
| Air Products & Chemicals, Inc. | Air Products & Chemicals, Inc. | | |
| | | AptarGroup, Inc. | AptarGroup, Inc. |
| Ashland Inc. | Ashland Inc. | Ashland Global Holdings Inc. | Ashland Global Holdings Inc. |
| Avery Dennison Corporation | Avery Dennison Corporation | Avery Dennison Corporation | Avery Dennison Corporation |
| | | Axalta Coating Systems Ltd. | Axalta Coating Systems Ltd. |
| Ball Corporation | Ball Corporation | Ball Corporation | Ball Corporation |
| Bemis Company, Inc. | Bemis Company, Inc. | Bemis Company, Inc. | |
| | | Berry Global Group, Inc. | Berry Global Group, Inc. |
| Celanese Corporation | Celanese Corporation | Celanese Corporation | Celanese Corporation |
| Crown Holdings, Inc. | Crown Holdings, Inc. | Crown Holdings, Inc. | Crown Holdings, Inc. |
| Eastman Chemical Company | Eastman Chemical Company | | |
| Ecolab Inc. | Ecolab Inc. | | |
| | | Graphic Packaging Holding Company | Graphic Packaging Holding Company |
| | | Greif, Inc. | Greif, Inc. |
| Huntsman Corporation | Huntsman Corporation | | |
| MeadWestvaco Corporation | | | |
| Monsanto Company | Monsanto Company | | |
| Owens-Illinois, Inc. | Owens-Illinois, Inc. | Owens-Illinois, Inc. | Owens-Illinois, Inc. |
| | | Packaging Corporation of America | Packaging Corporation of America |
| | | PolyOne Corporation | PolyOne Corporation |
| PPG Industries, Inc. | PPG Industries, Inc. | | |
| Praxair, Inc. | Praxair, Inc. | | |
| | | Silgan Holdings Inc. | Silgan Holdings Inc. |
| Sonoco Products Co. | Sonoco Products Co. | Sonoco Products Company | Sonoco Products Company |
| The Mosaic Company | The Mosaic Company | | |
| The Sherwin-Williams Company | The Sherwin-Williams Company | | |

Sources: Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2013, filed 28 February 2014, p. 32; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2014, filed 27 February 2015, p. 30; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2015, filed 22 February 2016, p. 30; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017, p. 30; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018, p. 26; Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019, p. 22; and Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020, p. 27.

132. While Sealed Air apparently included itself in its Peer Group, I appropriately excluded Sealed Air in the construction of the Sector Index. Excluding Sealed Air from the Sector Index produces an industry sector index that mitigates the simultaneity of effects, wherein Sealed Air's returns would otherwise cause as well as be caused by the observed performance of the industry sector index. This construction provides a purer measure of the independent sector effect.

133. All returns used in the regressions are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

134. Sealed Air's stock prices, trading volume, and returns are shown in Exhibit-4. Exhibit-5 presents the Market Index and Sector Index data.

43

135.    I ran rolling regressions to ensure that the estimation periods would be contemporaneous with the events and non-event dates being tested. Specifically, to test whether any given date had a statistically significant residual return, I estimated the regression model using the 252 trading days preceding the subject date. There are typically 252 trading days in a year, and one full year of data is a generally accepted estimation period length for event study regressions.

136.    The choice of using one full year of data preceding each date of interest for the regression estimation period is a widely used and generally accepted practice in event study analysis:

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.**

137.    I used dummy variables in the regression model to control for the potentially abnormal returns on the earnings announcement events that occurred within each estimation period. Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology.[71]

138.    The regression results are presented in Exhibit-6.[72]

---

[71] See, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13., 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.

[72] To control for the potential presence of heteroscedasticity and autocorrelation in the rolling regressions, I also ran the regressions and tested for statistical significance applying the Newey-West correction, which corrects for potential heteroscedasticity and autocorrelation (see, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," by Whitney K. Newey and Kenneth D. West, *Econometrica*, vol. 55, no. 3, 1987, pp. 703–708). With the Newey-West correction applied to the standard error of each predicted residual return, I constructed the respective residual t-statistics and assessed statistical significance using the resulting empirical distribution of said t-statistics. All qualitative results and conclusions reported herein are robust to this treatment.

139.   For each date in the Class Period, I computed the explained portion of Sealed Air's stock return by adding 1) the estimated regression intercept term, 2) the day's Market Index return multiplied by the Market Index coefficient, and 3) the day's Sector Index return multiplied by the Sector Index coefficient. I then computed the residual return for each date by subtracting the explained return from the actual return.

### 6.     *t*-Test

140.   For each date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of Sealed Air stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for a news event date means that the return, after controlling for the overall stock market and industry sector effects, was of such large magnitude that the stock return cannot reasonably be attributed to random volatility, but rather must have been caused by Company-specific news. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the news event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[73]

141.   The results of the event study are summarized below and presented in Exhibit-7. Exhibit-8 presents the event study metrics for all dates during the Class Period.

142.   As shown in Exhibit-7, 16 of Sealed Air's 19 earnings announcements during the Class Period elicited statistically significant price reactions at the 95% confidence level or higher.

---

[73] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant at the 99% confidence level.

### C.    Collective Event Study Test Results

143.    I conducted a statistical test to determine whether 16 of 19 earnings announcements during the Class Period eliciting statistically significant stock price reactions was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether 16 significant stock returns out of 19 earnings announcements could have been the result of random chance alone, or alternatively must have been caused by a consistent cause-and-effect relationship between the release of Company information and Sealed Air stock price movements. The Fisher Exact Test is a commonly used and widely accepted methodology for testing whether incidence rates are meaningfully different between two groups of data. A higher incidence of statistical significance on earnings announcement event dates would indicate that Sealed Air stock responded to information and thereby demonstrated market efficiency.

144.    The Class Period comprised 1,155 trading days, of which 19 days were earnings announcements. 16 of the 19 earnings announcement event days had statistically significant returns, which is an incidence rate of 84.21%.

145.    Of the remaining 1,136 trading days, deemed only for purposes of this test to be non- or lesser-news days, 65 were statistically significant, which is an incidence rate of 5.72%.

146.    The Fisher Exact Test finds that this difference in significance incidence rates, 84.21% versus 5.72%, is itself, highly statistically significant, and could not reasonably have happened on account of random chance alone. The earnings announcement days did, in fact, exhibit a significantly greater incidence of statistically significant returns compared to all other days.

46

147. The probability that 16 of 19 earnings announcement days would be statistically significant if Sealed Air stock did not respond to information (such that the stock behaves the same on news- and non-news days) is virtually nil. The odds of this result happening by random chance alone are 1 out of $6.4 \times 10^{17}$.[74] This finding rejects the null hypothesis that Sealed Air stock behaves no differently on earnings announcement days with a greater flow of information than on all other days. The conclusion is that Sealed Air stock reacted to information and its market therefore demonstrated informational efficiency.

### D.   Conservative Treatment of Allegation-Related Disclosure Dates in the Fisher Exact Test

148. Among the events alleged by Plaintiffs to be a corrective disclosure in this case is the announcement that took place after the close of trading on 6 August 2018. The effective event date for the 6 August 2018 disclosure event, the day on which the market could begin to react to the August 6th disclosure news, was 7 August 2018. 7 August 2018 was treated for purposes of the collective event study as an ordinary day because it was not an earnings announcement day. This consistent treatment should not be interpreted to imply that there was no important news on 6 August 2018 (after the close of trading) or on 7 August 2018, or that I have made such a determination.

149. Treating 7 August 2018 as an ordinary non- or lesser-news date is a conservative treatment when assessing market efficiency. Plaintiffs allege that the disclosure after the close of trading on 6 August 2018 contained highly important atypical news. This date therefore could reasonably have been excluded from the group of ordinary days. Including 7 August 2018, which had a statistically significant return, among the ordinary non- or lesser-news days is conservative because the Fisher Exact Test measures the difference in incidence frequencies, and including 7 August 2018 among the non-news days increases the frequency of statistically significant days in the non-news sample. Including this statistically significant date among the non-news days skews the results against a finding that Sealed Air stock reacted significantly more frequently on news days, and thus against a finding of market efficiency.

---

[74] The p-value, which is the probability of this result happening by random chance alone, can also be expressed as 0.0000000000000064%.

150. Nonetheless, even with this conservative treatment, the test still indicates market efficiency. The fact that this analysis showed a far greater frequency of significant returns on news days than on non-news days, at a very high degree of statistical significance, despite the conservative treatment of an allegation-related disclosure event, is powerful evidence in favor of market efficiency.

151. If I were to omit 7 August 2018 from both samples, the news and non-news days, the incidence frequency of statistical significance for news dates would remain at 16 of 19 (84.21%), but the frequency of statistically significant returns among non- or lesser-news dates would be lower at 64 of 1,135 (5.64%). This difference in significant return frequency is associated with a p-value of $5.2 \times 10^{-15}\%$, which even more strongly rejects the hypothesis that Sealed Air stock behaved no differently on earnings announcement dates (news dates) and on non- or lesser-news dates.

152. Another event alleged by Plaintiffs to be a corrective disclosure is the announcement made after the close of trading on 20 June 2019. The effective event date for the 20 June 2019 disclosure event was 21 June 2019. 21 June 2019 was not included in the collective event study, as either a news or non-news day, because it was after the end of the Class Period.

## IX.   MARKET EFFICIENCY SUMMARY

153. Sealed Air stock traded on the NYSE with numerous market makers facilitating trading in the stock. Trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional ownership of Sealed Air stock was widespread. The Company was eligible for S-3 registration throughout the Class Period. Market capitalization and float were high. The stock's bid-ask spread was substantially narrower than the average bid-ask spread among all other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

154. Sealed Air stock also satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event study tests proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of Sealed Air stock.

155.   In sum, by wide margins, the market for Sealed Air stock satisfied all of the *Cammer* and *Krogman* factors, which indicate market efficiency. Given these facts, I conclude that Sealed Air stock traded in an efficient market over the course of the Class Period.

## X.   SUBINTERVAL ANALYSIS

156.   For the purpose of assessing market efficiency throughout the Class Period, I also conducted analysis on two subintervals: (1) before the sale of New Diversey (17 November 2014 through 5 September 2017) and (2) after the sale of New Diversey (6 September 2017 through 20 June 2019).

157.   By examining the two subintervals independently, I address the possibility that the New Diversey sale changed the nature of the market for Sealed Air stock during the Class Period. However, my analysis establishes that Sealed Air stock traded in an efficient market in both subintervals, and therefore throughout the entirety of the Class Period.

158.   Appendix-2 presents the Sealed Air *Cammer* and *Krogman* subinterval analysis.

159.   Sealed Air satisfied the *Cammer* and *Krogman* factors in both subintervals. My conclusions as to the Class Period apply equally to both subintervals.

## XI.   COMMON DAMAGES METHODOLOGY

160.   Lead Counsel for the Plaintiffs asked me to opine on whether Section 10(b) per share damages can be measured using a common Class-wide methodology that is consistent with the Plaintiffs' theory of liability.

161.   Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent material misrepresentations and omissions.

162.   It should be noted that I have not conducted a loss causation analysis or computed damages as of this time. If asked, I will do so at the appropriate stage of this litigation. The full loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

163. The out-of-pocket damages methodology discussed herein is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all securities class action cases. It has been acknowledged as the appropriate damages model in numerous class action securities cases[75] and in published legal scholarship.[76]

164. Artificial inflation is the difference between the observed market price of the stock and what that stock price would have been but for the misrepresentations and omissions. An investor who buys a stock that is artificially inflated is overpaying by the amount of the artificial inflation in the stock. Out-of-pocket damages are the amount the investor overpaid for the stock on account of the misrepresentations and omissions, less any artificial inflation they recovered upon sale or disposition of the stock. Therefore, out-of-pocket damages are measured as the difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

---

[75] See, e.g., *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018) ("Courts regularly reaffirm that the out-of-pocket, or event study, method matches plaintiffs' theory of liability under Section 10(b) of the Securities Exchange Act, making it the standard method for calculating damages in virtually every Section 10(b) class action."); *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092, at *7 (N.D. Ga. Aug. 25, 2020) (acknowledging that the defendant's expert agreed that out-of-pocket damages is "the most common method for calculating economic damages in a Rule 10b-5 matter" and acknowledging that it is in accordance with recent Supreme Court case law); *City of Sunrise Gen. Employees' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671, at *6 (N.D. Ga. July 17, 2019) (endorsing plaintiff's expert's assertion that "the standard and well-settled formula for assessing damages for each class member under Section 10(b) is the 'out-of-pocket' method"); *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123, 137 (M.D. Tenn. Jan. 29, 2020); *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

[76] See, e.g., "Cause for Concern: Causation and Federal Securities Fraud," by Jill E. Fisch, *Iowa Law Review*, vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel R. Fischel, *The Business Lawyer*, vol. 38, no. 1, 1982 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale.").

165. This damage computation methodology allows the calculation of individual and Class-wide damages stemming from various alleged misrepresentations and omissions. The methodology therefore accommodates alternative potential determinations of liability with respect to specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on stock prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to the specific misrepresentations and omissions ultimately established by Plaintiffs can be calculated in a straightforward manner common to all Class members.

166. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology due to any potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed. The standard array of valuation tools commonly used to value stocks can be applied to measure what the price of Sealed Air stock would have been but for the alleged misrepresentations and omissions.

167. Valuation analysis is undertaken continuously, every day, for virtually every publicly traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors.

168. Among the commonly used valuation tools that are available to investors and analysts in real time, and to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis, and the literature regarding valuation effects of factors such as reputation, quality of accounting, and deficiencies in internal controls. In addition, forensic analysts have the added benefit of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

169. Assuming a verdict for the Plaintiffs on the allegations of fraud, Section 10(b) per share damages can be measured as follows:

    i.    First, valuation tools, which would include event study analysis, and potentially other empirical analyses, if necessary, would be used to establish if the disclosures correcting the misrepresentations and omissions caused the price of Sealed Air stock to fall. This analysis, after controlling for potentially non-fraud-related information, would establish if the misrepresentations and omissions had caused the stock price to be artificially inflated, and if corrective disclosures caused that artificial inflation to dissipate, in turn causing investor losses. This analysis would apply on a Class-wide basis.

    ii.    Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the misrepresentations and omissions was in the price of Sealed Air stock on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a stock's actual price observed in the marketplace, and the estimated price that the stock would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure that eliminates all remaining artificial inflation from the stock price, back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The corrective disclosure that finally eliminates all remaining artificial inflation may occur at or after the end of the Class Period.

    iii.    Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for stock prices under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv.   Third, the measure of per share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, per share damages would be calculated as the difference between the inflation on the date the shares were purchased and the inflation on the date those same shares were subsequently sold.

v.    Per share damages are limited, however, to be no greater than the decline in the share price over the investor's holding period, which is the investment loss actually sustained.

vi.   Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any shares sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price was the greater of the actual selling price or the average closing price following the final corrective disclosure up to the sale date. For any shares held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the shares were sold for the average closing price over the 90 days following the final corrective disclosure.

vii.  The calculation of each Class member's per share damages would be a mechanical arithmetic exercise for all Class members who bought Sealed Air stock during the Class Period, applying the results of the Class-wide analyses described above to each Class member's stock trading data.

170.  In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed using the out-of-pocket damages methodology, common analytics, and readily available daily pricing information. This damage model is consistent not only with Plaintiffs' theory of liability, but also with governing statutes and case law.

171.    I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damage model will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

## XII.    LIMITING FACTORS AND OTHER ASSUMPTIONS

172.    This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

Steven P. Feinstein, Ph.D., CFA

54

### XIII.   APPENDIX-1: LOGARITHMIC RETURNS

A-1.   Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:
   $R_t$ is the logarithmic return on day t;
   $P_t$ is the stock price at the end of day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   $d_t$ is the dividend on day t, if any.

A-2.   The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:
   $DR_t$ is the dollar return on day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   e is natural e (approximately 2.7);
   $R_t$ is the logarithmic return on day t.

A-3.   If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A-4.   The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A-5.   An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

## XIV. APPENDIX-2: SEALED AIR *CAMMER & KROGMAN* SUBINTERVAL ANALYSIS

A2-1. For the purpose of assessing market efficiency throughout the Class Period, I also conducted analysis on two subintervals. Interval 1 is 17 November 2014 through 5 September 2017, the portion of the Class Period before the sale of New Diversey. Interval 2 is 6 September 2017 through 20 June 2019, the portion of the Class Period after the sale of New Diversey.

A2-2. As shown in the tables below, just as was the case over the course of the entire Class Period, Sealed Air satisfied the *Cammer* and *Krogman* factors in both subintervals by wide margins.

| | Interval 1 11/17/14-9/5/17 | Interval 2 9/6/17-6/20/19 |
|---|---|---|
| **Trading Volume** | | |
| Average Daily Volume (Shares) | 1 97 million | 2 01 million |
| Average Weekly Turnover | 4 92% | 6 06% |
| **Analysts, Institutional Holdings, & News Coverage** | | |
| # of Analysts | 18 | 18 |
| # of Analysts from Thomson Eikon Reports | 13 | 12 |
| # of Additional Analysts from Conference Calls | 5 | 6 |
| # of Institutional Investors | 1,112 | 1,013 |
| # of News Articles | 1,204 | 900 |
| **Market Makers** | | |
| Exchange Listing | NYSE | NYSE |
| # of Market Makers | 153 | 100 |
| **Eligibility for S-3 Registration** | | |
| Filing Requirement Satisfied | Yes | Yes |
| Float Range ($) | $7 52 billion - $11 32 billion | $4 85 billion - $8 86 billion |
| Eligible for S-3 Registration | Yes | Yes |
| **Market Capitalization** | | |
| Average Market Capitalization | $9 27 billion | $7 03 billion |
| Market Capitalization Range | $7 57 billion - $11 40 billion | $4 88 billion - $8 96 billion |
| Percentile | 91 70% | 88 60% |
| **Float** | | |
| Average Float ($) | $9 18 billion | $6 97 billion |
| Average Float (Shares) | 198 45 million | 163 90 million |
| Average Float as a % of Shares Outstanding | 99 11% | 99 22% |
| Percentile | 91 60% | 88 60% |
| **Bid-Ask Spread** | | |
| Average Bid-Ask Spread ($) | $0 01 | $0 01 |
| Average Market Bid-Ask Spread ($) | $0 12 | $0 12 |
| Average Bid-Ask Spread (%) | 0 02% | 0 02% |
| Average Market Bid-Ask Spread (%) | 0 61% | 0 55% |

56

## Collective Event Study Test

| | Interval-1<br>11/17/14-9/5/17 | Interval-2<br>9/6/17-6/20/19 |
|---|---|---|
| **Significance Frequencies** | | |
| *Number of Trading Days* | 705 | 450 |
| # of News Event Days | 11 | 8 |
| Significant News Event Days | 11 | 5 |
| # of Non-News Event Days | 694 | 442 |
| Significant Non-News Event Days | 33 | 32 |
| **Fisher Exact Test** | | |
| % of Statistically Significant News Event Days | 100.00% | 62.50% |
| % of Statistically Significant Non-News Event | 4.76% | 7.24% |
| p-value | 0.000000000002%* | 0.01%* |

**Notes:**

[1] Alleged disclosure effective event date 7 August 2018 was treated as an ordinary lesser- or non-news date for the purposes of the collective event study, but this treatment is only because it was not an earnings announcement date. This treatment should not be interpreted to imply that there was no important news on 7 August 2018 or on any other day treated as ordinary days, or that I have made such a determination.

[2] "*" indicates that the difference in significance incidence rates is statistically significant at the 99% confidence level.

57

**Exhibit-1**
**Documents and Other Information Considered**

## CASE LEGAL DOCUMENTS

- Corrected Amended Complaint for Violations of the Federal Securities Laws, filed 13 July 2020.
- Opinion & Order, filed 1 June 2021.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles from 17 November 2013 to 20 June 2020, downloaded using the following search parameters: All Sources; All Authors; Company: Sealed Air Corp; All Subjects; All Industries; All Regions.
- "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.

## ANALYST REPORTS

- Analyst reports, 3 February 2014 through 2 October 2019, obtained from Plaintiffs' counsel, in the following files:
    - SEE analyst reports 01012014-10242019 vol01.
    - SEE analyst reports 01012014-10242019 vol02.
    - SEE analyst reports 01012014-10242019 vol03.
    - SEE analyst reports 01012014-10242019 vol04.
    - SEE analyst reports 01012014-10242019 vol05.
    - SEE analyst reports 01012014-10242019 vol06.
    - SEE analyst reports 01012014-10242019 vol07.
    - SEE analyst reports 01012014-10242019 vol08.
    - SEE analyst reports 01012014-10242019 vol09.
    - SEE analyst reports 01012014-10242019 vol10.
    - SEE analyst reports 01012014-10242019 vol11.

## SEC FILINGS

- Sealed Air Corporation, Form SC 13G/A, filed 12 February 2013.
- Sealed Air Corporation, Form 8-K, filed 15 February 2013.
- Sealed Air Corporation, Form 8-K, filed 19 February 2013.
- Sealed Air Corporation, Form 8-K, filed 25 February 2013.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2012, filed 1 March 2013.
- Sealed Air Corporation, Form 8-K, filed 5 March 2013.

**Exhibit-1**
**Documents and Other Information Considered**

- Sealed Air Corporation, Form 8-K, filed 7 March 2013.
- Sealed Air Corporation, Form 8-K, filed 21 March 2013.
- Sealed Air Corporation, Form 8-K, filed 4 April 2013.
- Sealed Air Corporation, Form DEFA14A, filed 5 April 2013.
- Sealed Air Corporation, Form DEF 14A, filed 5 April 2013.
- Sealed Air Corporation, Form ARS, filed 8 April 2013.
- Sealed Air Corporation, Form 8-K, filed 1 May 2013.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2013, filed 8 May 2013.
- Sealed Air Corporation, Form 8-K, filed 22 May 2013.
- Sealed Air Corporation, Form 8-K, filed 26 June 2013.
- Sealed Air Corporation, Form 8-K, filed 16 July 2013.
- Sealed Air Corporation, Form 8-K, filed 2 August 2013.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2013, filed 7 August 2013.
- Sealed Air Corporation, UPLOAD, filed 13 August 2013.
- Sealed Air Corporation, CORRESP, filed 18 September 2013.
- Sealed Air Corporation, UPLOAD, filed 27 September 2013.
- Sealed Air Corporation, Form 8-K, filed 30 October 2013.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2013, filed 8 November 2013.
- Sealed Air Corporation, Form 8-K, filed 18 November 2013.
- Sealed Air Corporation, Form 8-K, filed 27 November 2013.
- Sealed Air Corporation, Form 8-K, filed 9 December 2013.
- Sealed Air Corporation, Form 8-K, filed 20 December 2013.
- Sealed Air Corporation, Form SC 13G, filed 4 February 2014.
- Sealed Air Corporation, Form 8-K, filed 4 February 2014.
- Sealed Air Corporation, Form 8-K, filed 6 February 2014.
- Sealed Air Corporation, Form 8-K, filed 10 February 2014.
- Sealed Air Corporation, Form SC 13G, filed 11 February 2014.
- Sealed Air Corporation, Form SC 13G/A, filed 11 February 2014.
- Sealed Air Corporation, Form 8-K, filed 20 February 2014.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2013, filed 28 February 2014.
- Sealed Air Corporation, Form 8-K, filed 4 April 2014.
- Sealed Air Corporation, Form 424B3, filed 4 April 2014.
- Sealed Air Corporation, Form S-3ASR, filed 4 April 2014.
- Sealed Air Corporation, Form DEFA14A, filed 11 April 2014.
- Sealed Air Corporation, Form DEF 14A, filed 11 April 2014.
- Sealed Air Corporation, Form ARS, filed 14 April 2014.

**Exhibit-1**
**Documents and Other Information Considered**

- Sealed Air Corporation, Form 8-K, filed 16 April 2014.
- Sealed Air Corporation, Form 8-K, filed 30 April 2014.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2014, filed 7 May 2014.
- Sealed Air Corporation, Form 8-K, filed 28 May 2014.
- Sealed Air Corporation, Form SD, filed 29 May 2014.
- Sealed Air Corporation, Form S-8, filed 4 June 2014.
- Sealed Air Corporation, Form 8-K, filed 6 June 2014.
- Sealed Air Corporation, Form 424B3, filed 10 June 2014.
- Sealed Air Corporation, Form 424B5, filed 11 June 2014.
- Sealed Air Corporation, Form 8-K, filed 12 June 2014.
- Sealed Air Corporation, Form 8-K, filed 13 June 2014.
- Sealed Air Corporation, Form 8-K, filed 30 July 2014.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2014, filed 6 August 2014.
- Sealed Air Corporation, Form 8-K, filed 29 October 2014.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2014, filed 5 November 2014.
- Sealed Air Corporation, Form 8-K, filed 7 November 2014.
- Sealed Air Corporation, Form 8-K, filed 14 November 2014.
- Sealed Air Corporation, Form 8-K, filed 24 November 2014.
- Sealed Air Corporation, Form 8-K, filed 1 December 2014.
- Sealed Air Corporation, Form 8-K, filed 9 December 2014.
- Sealed Air Corporation, Form 8-K, filed 23 December 2014.
- Sealed Air Corporation, Form SC 13G/A, filed 29 January 2015.
- Sealed Air Corporation, Form SC 13G/A, filed 29 January 2015.
- Sealed Air Corporation, Form SC 13G/A, filed 9 February 2015.
- Sealed Air Corporation, Form 8-K, filed 10 February 2015.
- Sealed Air Corporation, Form SC 13G/A, filed 11 February 2015.
- Sealed Air Corporation, Form SC 13G, filed 17 February 2015.
- Sealed Air Corporation, Form 8-K, filed 19 February 2015.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2014, filed 27 February 2015.
- Sealed Air Corporation, Form 8-K, filed 20 March 2015.
- Sealed Air Corporation, Form DEFA14A, filed 2 April 2015.
- Sealed Air Corporation, Form DEF 14A, filed 2 April 2015.
- Sealed Air Corporation, Form ARS, filed 3 April 2015.
- Sealed Air Corporation, Form 8-K, filed 30 April 2015.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2015, filed 5 May 2015.

**Exhibit-1**
**Documents and Other Information Considered**

- Sealed Air Corporation, Form 8-K, filed 19 May 2015.
- Sealed Air Corporation, Form SD, filed 29 May 2015.
- Sealed Air Corporation, Form 8-K, filed 8 June 2015.
- Sealed Air Corporation, Form 8-K, filed 17 June 2015.
- Sealed Air Corporation, Form 8-K, filed 14 July 2015.
- Sealed Air Corporation, Form 8-K, filed 30 July 2015.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2015, filed 4 August 2015.
- Sealed Air Corporation, Form 8-K, filed 18 September 2015.
- Sealed Air Corporation, Form 8-K, filed 27 October 2015.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2015, filed 3 November 2015.
- Sealed Air Corporation, Form 8-K, filed 20 January 2016.
- Sealed Air Corporation, Form SC 13G/A, filed 26 January 2016.
- Sealed Air Corporation, Form SC 13G/A, filed 27 January 2016.
- Sealed Air Corporation, Form SC 13G/A, filed 10 February 2016.
- Sealed Air Corporation, Form 8-K, filed 10 February 2016.
- Sealed Air Corporation, Form SC 13G/A, filed 16 February 2016.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2015, filed 22 February 2016.
- Sealed Air Corporation, Form SC 13G/A, filed 10 March 2016.
- Sealed Air Corporation, Form DEFA14A, filed 8 April 2016.
- Sealed Air Corporation, Form DEF 14A, filed 8 April 2016.
- Sealed Air Corporation, Form 8-K, filed 28 April 2016.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2016, filed 2 May 2016.
- Sealed Air Corporation, Form 8-K, filed 23 May 2016.
- Sealed Air Corporation, Form SD, filed 27 May 2016.
- Sealed Air Corporation, Form 8-K, filed 28 July 2016.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2016, filed 1 August 2016.
- Sealed Air Corporation, UPLOAD, filed 27 September 2016.
- Sealed Air Corporation, CORRESP, filed 11 October 2016.
- Sealed Air Corporation, UPLOAD, filed 18 October 2016.
- Sealed Air Corporation, Form 8-K, filed 18 October 2016.
- Sealed Air Corporation, Form 8-K, filed 27 October 2016.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2016, filed 31 October 2016.
- Sealed Air Corporation, Form SC 13G/A, filed 27 January 2017.
- Sealed Air Corporation, Form SC 13G/A, filed 2 February 2017.

**Exhibit-1**
**Documents and Other Information Considered**

- Sealed Air Corporation, Form 8-K, filed 9 February 2017.
- Sealed Air Corporation, Form SC 13G/A, filed 13 February 2017.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2016, filed 15 February 2017.
- Sealed Air Corporation, Form 8-K, filed 17 February 2017.
- Sealed Air Corporation, Form 8-K, filed 23 February 2017.
- Sealed Air Corporation, Form SC 13G/A, filed 10 March 2017.
- Sealed Air Corporation, Form 8-K, filed 10 March 2017.
- Sealed Air Corporation, Form 8-K, filed 27 March 2017.
- Sealed Air Corporation, Form DEFA14A, filed 6 April 2017.
- Sealed Air Corporation, Form DEF 14A, filed 6 April 2017.
- Sealed Air Corporation, Form 8-K, filed 9 May 2017.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2017, filed 10 May 2017.
- Sealed Air Corporation, Form 8-K, filed 19 May 2017.
- Sealed Air Corporation, Form SD, filed 26 May 2017.
- Sealed Air Corporation, Form 8-K, filed 8 June 2017.
- Sealed Air Corporation, UPLOAD, filed 12 June 2017.
- Sealed Air Corporation, CORRESP, filed 23 June 2017.
- Sealed Air Corporation, Form 8-K, filed 10 July 2017.
- Sealed Air Corporation, UPLOAD, filed 20 July 2017.
- Sealed Air Corporation, Form 8-K, filed 8 August 2017.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2017, filed 9 August 2017.
- Sealed Air Corporation, Form 8-K, filed 7 September 2017.
- Sealed Air Corporation, Form 8-K, filed 12 September 2017.
- Sealed Air Corporation, Form 8-K, filed 20 October 2017.
- Sealed Air Corporation, Form 8-K, filed 8 November 2017.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2017, filed 9 November 2017.
- Sealed Air Corporation, Form 10-Q/A, filed 27 November 2017.
- Sealed Air Corporation, Form 8-K, filed 5 January 2018.
- Sealed Air Corporation, Form SC 13G/A, filed 23 January 2018.
- Sealed Air Corporation, Form SC 13G/A, filed 6 February 2018.
- Sealed Air Corporation, Form 8-K, filed 8 February 2018.
- Sealed Air Corporation, Form SC 13G/A, filed 9 February 2018.
- Sealed Air Corporation, Form SC 13G, filed 13 February 2018.
- Sealed Air Corporation, Form 8-K, filed 20 February 2018.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2017, filed 21 February 2018.

**Exhibit-1**
**Documents and Other Information Considered**

- Sealed Air Corporation, Form S-8, filed 6 March 2018.
- Sealed Air Corporation, Form DEFA14A, filed 5 April 2018.
- Sealed Air Corporation, Form DEF 14A, filed 5 April 2018.
- Sealed Air Corporation, Form 8-K, filed 3 May 2018.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2018, filed 7 May 2018.
- Sealed Air Corporation, Form 8-K, filed 18 May 2018.
- Sealed Air Corporation, Form SD, filed 25 May 2018.
- Sealed Air Corporation, Form 8-K, filed 7 June 2018.
- Sealed Air Corporation, Form 8-K, filed 18 July 2018.
- Sealed Air Corporation, Form 8-K, filed 2 August 2018.
- Sealed Air Corporation, Form S-8, filed 6 August 2018.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2018, filed 6 August 2018.
- Sealed Air Corporation, Form 8-K, filed 9 October 2018.
- Sealed Air Corporation, Form 8-K, filed 17 October 2018.
- Sealed Air Corporation, Form 8-K, filed 1 November 2018.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2018, filed 2 November 2018.
- Sealed Air Corporation, Form 8-K, filed 13 December 2018.
- Sealed Air Corporation, Form SC 13G/A, filed 6 February 2019.
- Sealed Air Corporation, Form 8-K, filed 7 February 2019.
- Sealed Air Corporation, Form SC 13G/A, filed 12 February 2019.
- Sealed Air Corporation, Form SC 13G/A, filed 13 February 2019.
- Sealed Air Corporation, Form SC 13G, filed 14 February 2019.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 19 February 2019.
- Sealed Air Corporation, Form 8-K, filed 28 March 2019.
- Sealed Air Corporation, Form DEFA14A, filed 4 April 2019.
- Sealed Air Corporation, Form DEF 14A, filed 4 April 2019.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2019, filed 1 May 2019.
- Sealed Air Corporation, Form 8-K, filed 1 May 2019.
- Sealed Air Corporation, Form 8-K, filed 17 May 2019.
- Sealed Air Corporation, Form SD, filed 20 May 2019.
- Sealed Air Corporation, Form 8-K, filed 20 June 2019.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2019, filed 2 August 2019.
- Sealed Air Corporation, Form 8-K, filed 2 August 2019.
- Sealed Air Corporation, Form 8-K, filed 12 August 2019.

63

**Exhibit-1**
**Documents and Other Information Considered**

- Sealed Air Corporation, Form 8-K, filed 6 November 2019.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2019, filed 8 November 2019.
- Sealed Air Corporation, Form 8-K, filed 12 November 2019.
- Sealed Air Corporation, Form 8-K, filed 13 November 2019.
- Sealed Air Corporation, Form 8-K, filed 26 November 2019.
- Sealed Air Corporation, Form SC 13G/A, filed 6 February 2020.
- Sealed Air Corporation, Form SC 13G/A, filed 11 February 2020.
- Sealed Air Corporation, Form 8-K, filed 11 February 2020.
- Sealed Air Corporation, Form SC 13G/A, filed 13 February 2020.
- Sealed Air Corporation, Form SC 13G/A, filed 14 February 2020.
- Sealed Air Corporation, Form 8-K, filed 18 February 2020.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 2 March 2020.
- Sealed Air Corporation, Form SC 13G, filed 2 April 2020.
- Sealed Air Corporation, Form 8-K, filed 6 April 2020.
- Sealed Air Corporation, Form DEFA14A, filed 9 April 2020.
- Sealed Air Corporation, Form DEF 14A, filed 9 April 2020.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 31 March 2020, filed 5 May 2020.
- Sealed Air Corporation, Form 8-K, filed 5 May 2020.
- Sealed Air Corporation, Form 8-K, filed 27 May 2020.
- Sealed Air Corporation, Form SD, filed 28 May 2020.
- Sealed Air Corporation, Form 8-K, filed 21 July 2020.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 June 2020, filed 6 August 2020.
- Sealed Air Corporation, Form 8-K, filed 6 August 2020.
- Sealed Air Corporation, Form SC 13G/A, filed 2 September 2020.
- Sealed Air Corporation, Form 10-Q for the quarterly period ended 30 September 2020, filed 28 October 2020.
- Sealed Air Corporation, Form 8-K, filed 28 October 2020.
- Sealed Air Corporation, Form 8-K, filed 24 November 2020.
- Sealed Air Corporation, Form SC 13G/A, filed 10 December 2020.
- Sealed Air Corporation, Form 8-K, filed 14 December 2020.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2020, filed 25 February 2021.
- Sealed Air Corporation, Form 10-K for the fiscal year ended 31 December 2021, filed 2 February 2022.

**Exhibit-1**
**Documents and Other Information Considered**

**CONFERENCE CALLS**

- "Q4 2013 Sealed Air Earnings Conference Call," *Thomson Reuters*, conference call, 6 February 2014.
- "Q1 2014 Sealed Air Earnings Conference Call," *Thomson Reuters*, conference call, 30 April 2014.
- "Q2 2014 Sealed Air Earnings Conference Call," *Thomson Reuters*, conference call, 30 July 2014.
- "Q3 2014 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 29 October 2014.
- "Q4 2014 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 10 February 2015.
- "Q1 2015 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 30 April 2015.
- "Q2 2015 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 30 July 2015.
- "Q3 2015 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 27 October 2015.
- "Q4 2015 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 10 February 2016.
- "Q1 2016 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 28 April 2016.
- "Q2 2016 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 28 July 2016.
- "Sealed Air Corp Conference Call to Discuss Q3 2016 Earnings Call and Spin-Off of Diversey Care and Related Hygiene Business," *Thomson Reuters*, conference call, 27 October 2016."
- "Q4 2016 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 9 February 2017.
- "Q1 2017 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 9 May 2017.
- "Q2 2017 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 8 August 2017.
- "Q3 2017 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 8 November 2017.
- "Q4 2017 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 8 February 2018.
- "Q1 2018 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 3 May 2018.

65

**Exhibit-1**
**Documents and Other Information Considered**

- "Q2 2018 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 2 August 2018.
- "Q3 2018 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 1 November 2018.
- "Q4 2018 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 7 February 2019.
- "Q1 2019 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 1 May 2019.
- "Q2 2019 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 2 August 2019.
- "Q3 2019 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 6 November 2019.
- "Q4 2019 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 11 February 2020.
- "Q1 2020 Sealed Air Corp Earnings Call," *Thomson Reuters*, conference call, 5 May 2020.


**ACADEMIC AND PROFESSIONAL LITERATURE**

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen B. and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yields and Yield-Surrogates," *Journal of Financial Economics*, vol. 6, no. 2, 1978.
- Ball, Ray and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, vol. 66, no. 4, 1991.
- Ball, Ray and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements," *Journal of Accounting Research*, 1968.
- Beaver, William H., *Financial Reporting: An Accounting Revolution*, 3rd ed., Prentice-Hall, 1998.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.

**Exhibit-1**
**Documents and Other Information Considered**

- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, vol. 6, no. 4, 1993.

- Bromberg, Alan R., Lewis D. Lowenfels, and Michael J. Sullivan, *Securities Fraud & Commodities Fraud,* 2003.

- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, vol. 138, no. 2, 2020.

- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, vol. 87, 2008.

- Degeorge, François, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *Journal of Business*, vol. 72, no. 1, 1999.

- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968.

- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.

- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.

- Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.

- Fisch, Jill E., "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, vol. 94, 2009.

- Fisch, Jill E., "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012.

- Fischel, Daniel R., "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, vol. 38, no. 1, 1982.

- George, Thomas J. and Francis A. Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993.

- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.

- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, no. 3, 2012.

67

**Exhibit-1**
**Documents and Other Information Considered**

- Kennedy, Peter, *A Guide to Econometrics*, 6th ed., Blackwell Publishing, 2008.
- Landsman, Wayne R., and Edward L. Maydew, "Has the Information Content of Quarterly Earnings Announcements Declined in the Past Three Decades?" *Journal of Accounting Research*, vol. 40, no. 3, 2002.
- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.
- Mason, Robert D., Douglas A. Lind, and William G. Marchal, *Statistical Techniques in Business and Economics*, 10th ed., Irwin McGraw-Hill, 1999.
- Newey, Whitney K., and Kenneth D. West, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," *Econometrica*, vol. 55, no. 3, 1987.
- Patell, James M. and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, vol. 13, no. 2, 1984.
- Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.
- Watts, Ross L., "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements" *Journal of Financial Economics*, vol. 6, no. 2, 1978.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- Refinitiv Eikon

**LEGAL CASES**

- *Amgen Inc. v. Connecticut Retirement Plans and Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224 (1988).
- *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

**Exhibit-1**
**Documents and Other Information Considered**

- *City of Cape Coral Municipal Firefighters' Ret. Plan v. Emergent Biosolutions, Inc., HQ*, 322 F. Supp. 3d 676 (D. Md. 2018).
- *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543 (N.D. Cal. Oct. 11, 2018).
- *City of Sunrise Gen. Employees' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671 (N.D. Ga. July 17, 2019).
- *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019).
- *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252 (E.D. Mich. May 31, 2020), *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014).
- *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092 (N.D. Ga. Aug. 25, 2020).
- *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re Banc of California Securities Litigation*, 326 F.R.D. 640, 649 (C.D. Cal. 2018).
- *In re Petrobras Securities Litigation*, 312 F.R.D. 354 (S.D.N.Y. 2016).
- *In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303 (S.D.N.Y. Sept. 27, 2019).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. 2013).
- *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
- *Waggoner v. Barclays PLC*, 875 F.3d (2d Cir. 2017).
- *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123 (M.D. Tenn. Jan. 29, 2020).
- *Wilson v. LSB Industries, Inc.*, 15-cv-07614-RA-GWG, 2018 WL 3913115, at *9 (S.D.N.Y Aug. 13, 2018).

**OTHER**

- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

**Exhibit-1**

**Documents and Other Information Considered**

- "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Exchange Act of 1934.
- 17 CFR § 229.201.
- Any other documents cited in my report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989    YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986    YALE UNIVERSITY
M.Phil. in Economics

1983    YALE UNIVERSITY
M.A. in Economics

1981    POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)


## TEACHING EXPERIENCE

1996 - present        BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995        BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994        WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present        CROWNINSHIELD FINANCIAL RESEARCH, INC.
                     Brookline, MA
                     President and Senior Expert

1996 - 2008          THE MICHEL-SHAKED GROUP
                     Boston, MA
                     Senior Expert (2001 - 2008)
                     Affiliated Expert (1996 - 2001)

1987 - 1990          FEDERAL RESERVE BANK OF ATLANTA
                     Economist

## PROFESSIONAL DESIGNATIONS

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment
        Management and Research.

## RESEARCH AWARDS

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and
        Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel
Villanueva) forthcoming in *Journal of Forensic Economics*.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/
Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and
Accounting*, vol. 57, no. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt)
*Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades,"
(with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September
2013, Vol. 24, No. 2, 161-173.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.
"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management.*  New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.


**PRESENTATIONS**

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of

75

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.
"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**COURSES TAUGHT**

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

78

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Orbital ATK, Inc. Securities Litigation
Case No. 1:16-cv-01031-TSE-MSN
United States District Court
Eastern District of Virginia
Deposition Testimony
July 2018

In Re Correction Corporation of America Securities Litigation
Case No. 3:16-cv-02267
United States District Court
Middle District of Tennessee
Deposition Testimony
July 2018

In Re SunEdison, Inc. Securities Litigation
Case No. 16-md-2742-PKC
United States District Court
Southern District of New York
Deposition Testimony
July 2018

In Re Flower Foods, Inc. Securities Litigation
Case No. 7:16-CV-00222-WLS
United States District Court
Middle District of Georgia
Valdosta Division
Deposition Testimony
September 2018

In Re Inovalon Holdings, Inc. Securities Litigation
Case No. 1:16-cv-04923-VM
United States District Court
Southern District of New York
Deposition Testimony
December 2018

In Re First Solar, Inc. Securities Litigation
Case No. 2:12-cv-00555-DGC
United States District Court
District of Arizona
Deposition Testimony
January 2019

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017
Deposition Testimony
June 2018
Trial Testimony
January 2019

In Re Seaworld Entertainment, Inc. Securities Litigation
Case No. 3:14-cv-02129-MMA-AGS
United States District Court
Southern District of California
Deposition Testimony
March 2019

In Re Southern Company Securities Litigation
Case No. 1:17-cv-00241-MHC
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
December 2018
Testimony at Evidentiary Hearing
May 2019

In Re American Realty Capital Properties, Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017
Testimony at Evidentiary Hearing
August 2017
Deposition Testimony
July 2019

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Equifax, Inc. Securities Litigation
Consolidated Case No. 1:17-Cv-03463-TWT
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
July 2019

In Re Twitter, Inc. Securities Litigation
Case No. 3:16-cv-05314-JST
United States District Court
Northern District of California
San Francisco Division
Deposition Testimony
September 2019

In Re Chemical And Mining Company Of Chile, Inc. Securities Litigation
Case No. 1:15-cv-02106-ER-GWG
United States District Court
Southern District of New York
Deposition Testimony
October 2019

In Re OvaScience, Inc. Securities Litigation
Case No. 1:17-cv-10511-IT
United States District Court
District of Massachusetts
Deposition Testimony
December 2019

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

In Re Vale S.A. Securities Litigation
Civil Action No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021

In Re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021

In Re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

In Re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

84

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

In Re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
January 2022

In Re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

In Re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In Re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

86

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|------|------|------|------|------|------|------|
| 11/14/2013 | $30.96 | | $30.96 | $30.97 | 854,500 | |
| 11/15/2013 | $31.73 | | $31.73 | $31.74 | 1,670,800 | 2.46% |
| 11/18/2013 | $31.69 | | $31.69 | $31.70 | 1,556,200 | -0.13% |
| 11/19/2013 | $31.44 | | $31.42 | $31.43 | 1,089,900 | -0.79% |
| 11/20/2013 | $30.81 | | $30.81 | $30.82 | 1,317,300 | -2.02% |
| 11/21/2013 | $32.11 | | $32.11 | $32.12 | 1,841,600 | 4.13% |
| 11/22/2013 | $31.78 | | $31.77 | $31.78 | 1,252,000 | -1.03% |
| 11/25/2013 | $32.17 | | $32.17 | $32.18 | 1,319,800 | 1.22% |
| 11/26/2013 | $32.28 | | $32.28 | $32.29 | 1,297,400 | 0.34% |
| 11/27/2013 | $32.34 | | $32.34 | $32.35 | 981,600 | 0.19% |
| 11/29/2013 | $32.11 | | $32.11 | $32.12 | 516,000 | -0.71% |
| 12/2/2013 | $31.81 | | $31.80 | $31.81 | 1,607,600 | -0.94% |
| 12/3/2013 | $31.91 | | $31.90 | $31.91 | 1,278,600 | 0.31% |
| 12/4/2013 | $31.93 | $0.13 | $31.93 | $31.94 | 1,383,700 | 0.47% |
| 12/5/2013 | $31.46 | | $31.46 | $31.47 | 1,383,900 | -1.48% |
| 12/6/2013 | $32.52 | | $32.51 | $32.52 | 1,498,300 | 3.31% |
| 12/9/2013 | $32.13 | | $32.13 | $32.14 | 980,300 | -1.21% |
| 12/10/2013 | $32.52 | | $32.52 | $32.53 | 1,524,000 | 1.21% |
| 12/11/2013 | $31.39 | | $31.39 | $31.40 | 1,791,400 | -3.54% |
| 12/12/2013 | $31.55 | | $31.55 | $31.56 | 1,117,200 | 0.51% |
| 12/13/2013 | $31.85 | | $31.84 | $31.85 | 1,730,900 | 0.95% |
| 12/16/2013 | $31.98 | | $31.98 | $31.99 | 1,800,800 | 0.41% |
| 12/17/2013 | $31.73 | | $31.72 | $31.73 | 1,359,300 | -0.78% |
| 12/18/2013 | $32.38 | | $32.38 | $32.39 | 1,784,300 | 2.03% |
| 12/19/2013 | $32.55 | | $32.54 | $32.55 | 1,069,900 | 0.52% |
| 12/20/2013 | $32.95 | | $32.94 | $32.95 | 1,920,100 | 1.22% |
| 12/23/2013 | $33.09 | | $33.09 | $33.10 | 966,400 | 0.42% |
| 12/24/2013 | $33.99 | | $33.98 | $33.99 | 861,700 | 2.68% |
| 12/26/2013 | $33.96 | | $33.96 | $33.97 | 1,115,400 | -0.09% |
| 12/27/2013 | $33.82 | | $33.81 | $33.82 | 552,200 | -0.41% |
| 12/30/2013 | $34.13 | | $34.13 | $34.14 | 853,900 | 0.91% |
| 12/31/2013 | $34.05 | | $34.04 | $34.05 | 781,500 | -0.23% |
| 1/2/2014 | $33.73 | | $33.71 | $33.73 | 1,112,000 | -0.94% |
| 1/3/2014 | $33.67 | | $33.66 | $33.67 | 946,100 | -0.18% |
| 1/6/2014 | $33.64 | | $33.64 | $33.65 | 1,505,200 | -0.09% |
| 1/7/2014 | $33.93 | | $33.91 | $33.92 | 819,700 | 0.86% |
| 1/8/2014 | $34.05 | | $34.05 | $34.06 | 1,355,300 | 0.35% |
| 1/9/2014 | $33.75 | | $33.75 | $33.76 | 1,564,000 | -0.88% |
| 1/10/2014 | $34.02 | | $34.02 | $34.03 | 1,112,100 | 0.80% |
| 1/13/2014 | $33.27 | | $33.26 | $33.27 | 1,168,700 | -2.23% |
| 1/14/2014 | $33.72 | | $33.71 | $33.72 | 1,413,300 | 1.34% |
| 1/15/2014 | $33.61 | | $33.60 | $33.61 | 1,260,100 | -0.33% |
| 1/16/2014 | $33.68 | | $33.66 | $33.67 | 1,014,600 | 0.21% |
| 1/17/2014 | $33.06 | | $33.07 | $33.08 | 1,086,600 | -1.86% |
| 1/21/2014 | $32.97 | | $32.96 | $32.97 | 1,111,100 | -0.27% |
| 1/22/2014 | $33.03 | | $33.01 | $33.02 | 1,115,800 | 0.18% |
| 1/23/2014 | $32.09 | | $32.09 | $32.10 | 1,980,100 | -2.89% |
| 1/24/2014 | $31.07 | | $31.07 | $31.08 | 1,917,200 | -3.23% |

87

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/27/2014 | $31.10 | | $31.09 | $31.10 | 1,952,800 | 0.10% |
| 1/28/2014 | $31.01 | | $31.00 | $31.01 | 1,809,000 | -0.29% |
| 1/29/2014 | $31.06 | | $31.06 | $31.07 | 2,182,500 | 0.16% |
| 1/30/2014 | $31.39 | | $31.39 | $31.40 | 1,371,500 | 1.06% |
| 1/31/2014 | $31.19 | | $31.19 | $31.20 | 1,285,700 | -0.64% |
| 2/3/2014 | $30.03 | | $30.03 | $30.04 | 1,654,100 | -3.79% |
| 2/4/2014 | $30.41 | | $30.41 | $30.42 | 1,587,900 | 1.26% |
| 2/5/2014 | $30.89 | | $30.90 | $30.91 | 2,310,400 | 1.57% |
| 2/6/2014 | $29.86 | | $29.86 | $29.87 | 4,816,000 | -3.39% |
| 2/7/2014 | $31.45 | | $31.44 | $31.45 | 2,953,200 | 5.19% |
| 2/10/2014 | $32.06 | | $32.06 | $32.07 | 2,316,600 | 1.92% |
| 2/11/2014 | $32.74 | | $32.74 | $32.75 | 1,659,800 | 2.10% |
| 2/12/2014 | $31.98 | | $31.96 | $31.97 | 2,864,800 | -2.35% |
| 2/13/2014 | $32.41 | | $32.40 | $32.41 | 1,568,900 | 1.34% |
| 2/14/2014 | $32.27 | | $32.25 | $32.26 | 1,126,600 | -0.43% |
| 2/18/2014 | $32.65 | | $32.65 | $32.66 | 1,379,800 | 1.17% |
| 2/19/2014 | $32.40 | | $32.40 | $32.41 | 1,420,800 | -0.77% |
| 2/20/2014 | $32.72 | | $32.71 | $32.72 | 1,643,200 | 0.98% |
| 2/21/2014 | $32.78 | | $32.76 | $32.77 | 1,546,000 | 0.18% |
| 2/24/2014 | $32.84 | | $32.84 | $32.85 | 1,958,400 | 0.18% |
| 2/25/2014 | $33.62 | | $33.61 | $33.62 | 2,343,300 | 2.35% |
| 2/26/2014 | $33.32 | | $33.32 | $33.33 | 2,355,700 | -0.90% |
| 2/27/2014 | $33.46 | | $33.46 | $33.47 | 1,607,000 | 0.42% |
| 2/28/2014 | $34.04 | | $34.05 | $34.06 | 2,412,500 | 1.72% |
| 3/3/2014 | $33.79 | | $33.79 | $33.80 | 1,436,615 | -0.74% |
| 3/4/2014 | $34.65 | | $34.65 | $34.66 | 1,801,584 | 2.51% |
| 3/5/2014 | $34.45 | $0.13 | $34.45 | $34.46 | 1,513,374 | -0.20% |
| 3/6/2014 | $34.59 | | $34.59 | $34.60 | 955,242 | 0.41% |
| 3/7/2014 | $33.52 | | $33.52 | $33.53 | 2,844,805 | -3.14% |
| 3/10/2014 | $33.27 | | $33.26 | $33.27 | 1,772,914 | -0.75% |
| 3/11/2014 | $33.12 | | $33.12 | $33.13 | 1,657,984 | -0.45% |
| 3/12/2014 | $32.77 | | $32.78 | $32.78 | 1,540,054 | -1.06% |
| 3/13/2014 | $32.38 | | $32.38 | $32.39 | 2,102,366 | -1.20% |
| 3/14/2014 | $32.09 | | $32.08 | $32.08 | 2,086,750 | -0.90% |
| 3/17/2014 | $32.56 | | $32.55 | $32.56 | 1,141,460 | 1.45% |
| 3/18/2014 | $32.81 | | $32.80 | $32.81 | 667,274 | 0.76% |
| 3/19/2014 | $32.16 | | $32.15 | $32.16 | 1,140,074 | -2.00% |
| 3/20/2014 | $32.41 | | $32.39 | $32.40 | 911,533 | 0.77% |
| 3/21/2014 | $32.23 | | $32.21 | $32.22 | 1,603,832 | -0.56% |
| 3/24/2014 | $31.80 | | $31.79 | $31.80 | 1,082,007 | -1.34% |
| 3/25/2014 | $31.97 | | $31.97 | $31.98 | 1,600,886 | 0.53% |
| 3/26/2014 | $31.25 | | $31.25 | $31.26 | 1,260,872 | -2.28% |
| 3/27/2014 | $31.37 | | $31.38 | $31.39 | 1,229,353 | 0.38% |
| 3/28/2014 | $31.53 | | $31.51 | $31.52 | 799,661 | 0.51% |
| 3/31/2014 | $32.87 | | $32.87 | $32.88 | 2,265,653 | 4.16% |
| 4/1/2014 | $32.97 | | $32.95 | $32.97 | 1,735,806 | 0.30% |
| 4/2/2014 | $33.45 | | $33.44 | $33.45 | 2,231,625 | 1.45% |
| 4/3/2014 | $33.15 | | $33.14 | $33.15 | 1,902,339 | -0.90% |

88

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|------|-------------------|--------------|-----------------|-----------------|--------------------|------------------------|
| 4/4/2014 | $32.38 | | $32.38 | $32.39 | 1,720,881 | -2.35% |
| 4/7/2014 | $31.74 | | $31.75 | $31.76 | 2,009,961 | -2.00% |
| 4/8/2014 | $31.60 | | $31.60 | $31.61 | 1,522,077 | -0.44% |
| 4/9/2014 | $32.27 | | $32.26 | $32.27 | 1,614,660 | 2.10% |
| 4/10/2014 | $31.32 | | $31.31 | $31.32 | 1,739,816 | -2.99% |
| 4/11/2014 | $30.36 | | $30.36 | $30.37 | 1,989,767 | -3.11% |
| 4/14/2014 | $30.69 | | $30.68 | $30.69 | 2,129,690 | 1.08% |
| 4/15/2014 | $31.72 | | $31.72 | $31.73 | 3,079,389 | 3.30% |
| 4/16/2014 | $32.15 | | $32.14 | $32.15 | 1,762,299 | 1.35% |
| 4/17/2014 | $32.27 | | $32.26 | $32.27 | 1,386,878 | 0.37% |
| 4/21/2014 | $32.65 | | $32.63 | $32.64 | 1,283,735 | 1.17% |
| 4/22/2014 | $33.10 | | $33.10 | $33.11 | 1,344,596 | 1.37% |
| 4/23/2014 | $33.22 | | $33.21 | $33.22 | 1,833,205 | 0.36% |
| 4/24/2014 | $33.13 | | $33.13 | $33.14 | 2,358,705 | -0.27% |
| 4/25/2014 | $32.52 | | $32.52 | $32.53 | 2,865,618 | -1.86% |
| 4/28/2014 | $32.38 | | $32.38 | $32.39 | 1,580,175 | -0.43% |
| 4/29/2014 | $32.59 | | $32.59 | $32.60 | 1,636,736 | 0.65% |
| 4/30/2014 | $34.31 | | $34.30 | $34.31 | 5,148,970 | 5.14% |
| 5/1/2014 | $33.56 | | $33.55 | $33.56 | 4,092,298 | -2.21% |
| 5/2/2014 | $33.20 | | $33.20 | $33.21 | 1,773,524 | -1.08% |
| 5/5/2014 | $33.37 | | $33.36 | $33.37 | 1,360,692 | 0.51% |
| 5/6/2014 | $32.94 | | $32.93 | $32.94 | 1,574,888 | -1.30% |
| 5/7/2014 | $33.32 | | $33.30 | $33.31 | 1,610,653 | 1.15% |
| 5/8/2014 | $33.17 | | $33.17 | $33.18 | 1,877,464 | -0.45% |
| 5/9/2014 | $33.40 | | $33.39 | $33.40 | 1,764,959 | 0.69% |
| 5/12/2014 | $33.69 | | $33.69 | $33.70 | 1,454,618 | 0.86% |
| 5/13/2014 | $33.38 | | $33.38 | $33.39 | 1,000,143 | -0.92% |
| 5/14/2014 | $33.17 | | $33.16 | $33.17 | 1,224,552 | -0.63% |
| 5/15/2014 | $32.29 | | $32.29 | $32.30 | 2,002,367 | -2.69% |
| 5/16/2014 | $32.65 | | $32.65 | $32.66 | 1,636,813 | 1.11% |
| 5/19/2014 | $33.10 | | $33.09 | $33.10 | 1,332,681 | 1.37% |
| 5/20/2014 | $32.39 | | $32.39 | $32.40 | 1,225,025 | -2.17% |
| 5/21/2014 | $32.52 | | $32.52 | $32.53 | 756,934 | 0.40% |
| 5/22/2014 | $32.50 | | $32.50 | $32.51 | 740,410 | -0.06% |
| 5/23/2014 | $32.79 | | $32.77 | $32.78 | 860,721 | 0.89% |
| 5/27/2014 | $33.27 | | $33.27 | $33.28 | 1,317,776 | 1.45% |
| 5/28/2014 | $32.95 | | $32.94 | $32.95 | 1,021,840 | -0.97% |
| 5/29/2014 | $33.08 | | $33.07 | $33.08 | 682,620 | 0.39% |
| 5/30/2014 | $32.93 | | $32.93 | $32.94 | 1,846,744 | -0.45% |
| 6/2/2014 | $33.13 | | $33.12 | $33.13 | 1,152,662 | 0.61% |
| 6/3/2014 | $32.93 | | $32.93 | $32.94 | 1,231,955 | -0.61% |
| 6/4/2014 | $32.24 | $0.13 | $32.23 | $32.24 | 1,723,901 | -1.72% |
| 6/5/2014 | $32.48 | | $32.48 | $32.49 | 1,023,318 | 0.74% |
| 6/6/2014 | $33.25 | | $33.23 | $33.24 | 1,445,526 | 2.34% |
| 6/9/2014 | $33.06 | | $33.06 | $33.07 | 931,416 | -0.57% |
| 6/10/2014 | $33.78 | | $33.77 | $33.78 | 5,985,660 | 2.15% |
| 6/11/2014 | $33.68 | | $33.68 | $33.69 | 2,397,943 | -0.30% |
| 6/12/2014 | $33.23 | | $33.23 | $33.24 | 1,646,427 | -1.35% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/13/2014 | $33.29 | | $33.29 | $33.30 | 1,452,332 | 0.18% |
| 6/16/2014 | $34.07 | | $34.06 | $34.07 | 2,679,317 | 2.32% |
| 6/17/2014 | $34.30 | | $34.30 | $34.31 | 1,834,141 | 0.67% |
| 6/18/2014 | $34.34 | | $34.33 | $34.34 | 1,130,807 | 0.12% |
| 6/19/2014 | $34.53 | | $34.52 | $34.53 | 1,236,035 | 0.55% |
| 6/20/2014 | $34.94 | | $34.94 | $34.95 | 2,459,952 | 1.18% |
| 6/23/2014 | $34.72 | | $34.72 | $34.73 | 1,239,110 | -0.63% |
| 6/24/2014 | $34.26 | | $34.26 | $34.27 | 1,388,543 | -1.33% |
| 6/25/2014 | $34.08 | | $34.07 | $34.08 | 1,233,195 | -0.53% |
| 6/26/2014 | $34.47 | | $34.47 | $34.48 | 1,474,619 | 1.14% |
| 6/27/2014 | $34.70 | | $34.69 | $34.70 | 1,860,023 | 0.67% |
| 6/30/2014 | $34.17 | | $34.16 | $34.17 | 1,569,276 | -1.54% |
| 7/1/2014 | $34.20 | | $34.19 | $34.20 | 1,590,426 | 0.09% |
| 7/2/2014 | $33.53 | | $33.53 | $33.54 | 1,328,056 | -1.98% |
| 7/3/2014 | $33.77 | | $33.79 | $33.80 | 1,152,395 | 0.71% |
| 7/7/2014 | $33.25 | | $33.25 | $33.26 | 813,943 | -1.55% |
| 7/8/2014 | $33.11 | | $33.12 | $33.13 | 1,143,315 | -0.42% |
| 7/9/2014 | $33.41 | | $33.40 | $33.41 | 1,143,835 | 0.90% |
| 7/10/2014 | $33.21 | | $33.21 | $33.22 | 1,149,859 | -0.60% |
| 7/11/2014 | $33.24 | | $33.24 | $33.25 | 1,016,558 | 0.09% |
| 7/14/2014 | $33.39 | | $33.38 | $33.39 | 765,811 | 0.45% |
| 7/15/2014 | $33.63 | | $33.61 | $33.62 | 1,121,853 | 0.72% |
| 7/16/2014 | $33.69 | | $33.69 | $33.70 | 931,414 | 0.18% |
| 7/17/2014 | $33.14 | | $33.13 | $33.14 | 868,431 | -1.65% |
| 7/18/2014 | $33.42 | | $33.42 | $33.43 | 876,580 | 0.84% |
| 7/21/2014 | $33.39 | | $33.39 | $33.40 | 632,704 | -0.09% |
| 7/22/2014 | $32.95 | | $32.94 | $32.95 | 1,139,996 | -1.33% |
| 7/23/2014 | $32.67 | | $32.67 | $32.68 | 1,076,202 | -0.85% |
| 7/24/2014 | $32.44 | | $32.43 | $32.44 | 1,531,732 | -0.71% |
| 7/25/2014 | $32.45 | | $32.44 | $32.45 | 1,638,195 | 0.03% |
| 7/28/2014 | $31.81 | | $31.79 | $31.80 | 2,609,764 | -1.99% |
| 7/29/2014 | $31.67 | | $31.66 | $31.67 | 2,786,234 | -0.44% |
| 7/30/2014 | $32.70 | | $32.69 | $32.70 | 6,434,818 | 3.20% |
| 7/31/2014 | $32.12 | | $32.12 | $32.13 | 2,927,015 | -1.79% |
| 8/1/2014 | $32.35 | | $32.36 | $32.37 | 2,454,991 | 0.71% |
| 8/4/2014 | $32.99 | | $32.98 | $32.99 | 1,330,154 | 1.96% |
| 8/5/2014 | $32.84 | | $32.83 | $32.84 | 1,741,117 | -0.46% |
| 8/6/2014 | $33.36 | | $33.36 | $33.37 | 1,906,962 | 1.57% |
| 8/7/2014 | $33.09 | | $33.08 | $33.09 | 2,152,016 | -0.81% |
| 8/8/2014 | $33.47 | | $33.46 | $33.47 | 1,042,866 | 1.14% |
| 8/11/2014 | $33.24 | | $33.25 | $33.26 | 1,440,410 | -0.69% |
| 8/12/2014 | $33.15 | | $33.16 | $33.17 | 1,255,469 | -0.27% |
| 8/13/2014 | $33.73 | | $33.73 | $33.74 | 1,651,912 | 1.73% |
| 8/14/2014 | $34.57 | | $34.57 | $34.58 | 2,123,300 | 2.46% |
| 8/15/2014 | $34.85 | | $34.85 | $34.86 | 2,420,320 | 0.81% |
| 8/18/2014 | $35.28 | | $35.27 | $35.28 | 2,147,248 | 1.23% |
| 8/19/2014 | $35.56 | | $35.56 | $35.57 | 2,027,162 | 0.79% |
| 8/20/2014 | $35.60 | | $35.60 | $35.61 | 1,441,694 | 0.11% |

90

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/21/2014 | $35.81 | | $35.81 | $35.82 | 1,767,283 | 0.59% |
| 8/22/2014 | $36.19 | | $36.19 | $36.20 | 2,384,017 | 1.06% |
| 8/25/2014 | $36.06 | | $36.06 | $36.07 | 951,965 | -0.36% |
| 8/26/2014 | $35.95 | | $35.95 | $35.96 | 1,037,940 | -0.31% |
| 8/27/2014 | $35.91 | | $35.90 | $35.91 | 920,464 | -0.11% |
| 8/28/2014 | $35.81 | | $35.80 | $35.81 | 702,856 | -0.28% |
| 8/29/2014 | $36.10 | | $36.10 | $36.11 | 1,304,678 | 0.81% |
| 9/2/2014 | $36.49 | | $36.48 | $36.49 | 1,766,068 | 1.07% |
| 9/3/2014 | $36.12 | $0.13 | $36.12 | $36.13 | 1,378,604 | -0.66% |
| 9/4/2014 | $36.66 | | $36.66 | $36.67 | 1,642,364 | 1.48% |
| 9/5/2014 | $37.21 | | $37.20 | $37.21 | 1,669,040 | 1.49% |
| 9/8/2014 | $37.16 | | $37.15 | $37.16 | 1,735,199 | -0.13% |
| 9/9/2014 | $36.99 | | $36.99 | $37.00 | 1,621,866 | -0.46% |
| 9/10/2014 | $36.78 | | $36.78 | $36.79 | 1,238,299 | -0.57% |
| 9/11/2014 | $36.82 | | $36.81 | $36.82 | 1,028,937 | 0.11% |
| 9/12/2014 | $36.96 | | $36.95 | $36.96 | 1,917,339 | 0.38% |
| 9/15/2014 | $36.95 | | $36.93 | $36.94 | 1,984,076 | -0.03% |
| 9/16/2014 | $36.89 | | $36.89 | $36.90 | 1,619,514 | -0.16% |
| 9/17/2014 | $36.52 | | $36.51 | $36.52 | 2,323,606 | -1.01% |
| 9/18/2014 | $36.44 | | $36.44 | $36.45 | 1,881,468 | -0.22% |
| 9/19/2014 | $36.45 | | $36.44 | $36.45 | 3,765,160 | 0.03% |
| 9/22/2014 | $35.96 | | $35.96 | $35.97 | 1,238,521 | -1.35% |
| 9/23/2014 | $35.44 | | $35.44 | $35.45 | 1,450,292 | -1.46% |
| 9/24/2014 | $35.56 | | $35.55 | $35.56 | 1,454,392 | 0.34% |
| 9/25/2014 | $35.23 | | $35.25 | $35.25 | 1,479,728 | -0.93% |
| 9/26/2014 | $35.21 | | $35.19 | $35.20 | 1,336,632 | -0.06% |
| 9/29/2014 | $35.38 | | $35.36 | $35.37 | 1,404,753 | 0.48% |
| 9/30/2014 | $34.88 | | $34.88 | $34.89 | 1,491,023 | -1.42% |
| 10/1/2014 | $33.96 | | $33.96 | $33.97 | 3,075,381 | -2.67% |
| 10/2/2014 | $33.67 | | $33.66 | $33.67 | 2,158,644 | -0.86% |
| 10/3/2014 | $34.17 | | $34.16 | $34.17 | 2,104,054 | 1.47% |
| 10/6/2014 | $33.77 | | $33.76 | $33.77 | 1,548,278 | -1.18% |
| 10/7/2014 | $32.56 | | $32.53 | $32.54 | 2,651,017 | -3.65% |
| 10/8/2014 | $33.85 | | $33.83 | $33.84 | 3,083,881 | 3.89% |
| 10/9/2014 | $32.81 | | $32.80 | $32.81 | 2,183,472 | -3.12% |
| 10/10/2014 | $32.01 | | $32.01 | $32.02 | 2,008,148 | -2.47% |
| 10/13/2014 | $30.99 | | $30.98 | $30.99 | 3,092,097 | -3.24% |
| 10/14/2014 | $31.11 | | $31.11 | $31.12 | 2,060,237 | 0.39% |
| 10/15/2014 | $31.21 | | $31.19 | $31.20 | 3,255,091 | 0.32% |
| 10/16/2014 | $32.17 | | $32.16 | $32.17 | 2,552,482 | 3.03% |
| 10/17/2014 | $32.51 | | $32.50 | $32.51 | 2,856,040 | 1.05% |
| 10/20/2014 | $32.59 | | $32.57 | $32.58 | 2,719,573 | 0.25% |
| 10/21/2014 | $33.34 | | $33.33 | $33.34 | 3,400,353 | 2.28% |
| 10/22/2014 | $32.72 | | $32.71 | $32.72 | 2,732,192 | -1.88% |
| 10/23/2014 | $33.00 | | $32.98 | $32.99 | 2,357,051 | 0.85% |
| 10/24/2014 | $33.50 | | $33.49 | $33.50 | 1,198,216 | 1.50% |
| 10/27/2014 | $32.88 | | $32.88 | $32.88 | 3,320,068 | -1.87% |
| 10/28/2014 | $33.86 | | $33.85 | $33.86 | 4,436,514 | 2.94% |

91

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/29/2014 | $34.68 | | $34.67 | $34.68 | 8,625,566 | 2.39% |
| 10/30/2014 | $35.21 | | $35.20 | $35.21 | 5,097,892 | 1.52% |
| 10/31/2014 | $36.25 | | $36.23 | $36.24 | 3,237,162 | 2.91% |
| 11/3/2014 | $36.34 | | $36.32 | $36.33 | 1,850,137 | 0.25% |
| 11/4/2014 | $36.87 | | $36.87 | $36.88 | 2,027,639 | 1.45% |
| 11/5/2014 | $37.75 | | $37.75 | $37.76 | 2,565,991 | 2.36% |
| 11/6/2014 | $38.11 | | $38.10 | $38.11 | 2,349,674 | 0.95% |
| 11/7/2014 | $38.89 | | $38.89 | $38.90 | 3,599,227 | 2.03% |
| 11/10/2014 | $38.75 | | $38.75 | $38.77 | 2,543,046 | -0.36% |
| 11/11/2014 | $38.12 | | $38.12 | $38.13 | 5,469,712 | -1.64% |
| 11/12/2014 | $38.48 | | $38.47 | $38.48 | 3,093,337 | 0.94% |
| 11/13/2014 | $38.38 | | $38.37 | $38.38 | 2,297,595 | -0.26% |
| 11/14/2014 | $37.96 | | $37.95 | $37.96 | 2,188,228 | -1.10% |
| 11/17/2014 | $38.12 | | $38.10 | $38.11 | 1,829,855 | 0.42% |
| 11/18/2014 | $38.64 | | $38.63 | $38.64 | 2,326,074 | 1.35% |
| 11/19/2014 | $38.20 | | $38.18 | $38.19 | 1,773,966 | -1.15% |
| 11/20/2014 | $38.48 | | $38.46 | $38.47 | 1,434,282 | 0.73% |
| 11/21/2014 | $38.87 | | $38.85 | $38.86 | 1,605,537 | 1.01% |
| 11/24/2014 | $39.21 | | $39.21 | $39.22 | 1,549,111 | 0.87% |
| 11/25/2014 | $39.11 | | $39.11 | $39.12 | 1,436,326 | -0.26% |
| 11/26/2014 | $39.12 | | $39.12 | $39.13 | 911,928 | 0.03% |
| 11/28/2014 | $39.53 | | $39.53 | $39.54 | 1,272,727 | 1.04% |
| 12/1/2014 | $38.61 | | $38.61 | $38.62 | 3,005,813 | -2.35% |
| 12/2/2014 | $39.50 | | $39.49 | $39.50 | 1,973,254 | 2.28% |
| 12/3/2014 | $39.90 | $0.13 | $39.89 | $39.90 | 1,647,508 | 1.33% |
| 12/4/2014 | $40.21 | | $40.21 | $40.22 | 1,609,920 | 0.77% |
| 12/5/2014 | $40.32 | | $40.31 | $40.32 | 1,265,199 | 0.27% |
| 12/8/2014 | $40.81 | | $40.80 | $40.81 | 3,530,087 | 1.21% |
| 12/9/2014 | $41.57 | | $41.55 | $41.56 | 3,788,137 | 1.85% |
| 12/10/2014 | $41.37 | | $41.37 | $41.38 | 3,391,585 | -0.48% |
| 12/11/2014 | $41.93 | | $41.92 | $41.93 | 2,860,387 | 1.34% |
| 12/12/2014 | $40.92 | | $40.93 | $40.94 | 3,152,538 | -2.44% |
| 12/15/2014 | $40.74 | | $40.73 | $40.75 | 3,170,205 | -0.44% |
| 12/16/2014 | $41.23 | | $41.24 | $41.25 | 2,180,177 | 1.20% |
| 12/17/2014 | $41.94 | | $41.94 | $41.95 | 2,137,394 | 1.71% |
| 12/18/2014 | $42.28 | | $42.27 | $42.28 | 2,311,714 | 0.81% |
| 12/19/2014 | $42.20 | | $42.20 | $42.21 | 3,402,617 | -0.19% |
| 12/22/2014 | $42.55 | | $42.54 | $42.55 | 1,590,060 | 0.83% |
| 12/23/2014 | $42.98 | | $42.97 | $42.98 | 1,136,252 | 1.01% |
| 12/24/2014 | $43.40 | | $43.40 | $43.41 | 580,001 | 0.97% |
| 12/26/2014 | $43.47 | | $43.48 | $43.49 | 567,312 | 0.16% |
| 12/29/2014 | $43.02 | | $42.99 | $43.00 | 1,222,248 | -1.04% |
| 12/30/2014 | $42.91 | | $42.91 | $42.92 | 1,287,081 | -0.26% |
| 12/31/2014 | $42.43 | | $42.41 | $42.42 | 1,212,560 | -1.12% |
| 1/2/2015 | $42.70 | | $42.69 | $42.70 | 1,401,837 | 0.63% |
| 1/5/2015 | $42.09 | | $42.10 | $42.12 | 1,826,132 | -1.44% |
| 1/6/2015 | $42.31 | | $42.30 | $42.31 | 3,261,689 | 0.52% |
| 1/7/2015 | $42.37 | | $42.37 | $42.38 | 2,935,181 | 0.14% |

92

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|------|------|------|------|------|------|------|
| 1/8/2015 | $43.15 | | $43.15 | $43.16 | 2,699,262 | 1.82% |
| 1/9/2015 | $42.47 | | $42.47 | $42.48 | 1,651,712 | -1.59% |
| 1/12/2015 | $42.96 | | $42.96 | $42.98 | 1,264,896 | 1.15% |
| 1/13/2015 | $42.90 | | $42.89 | $42.90 | 2,395,751 | -0.14% |
| 1/14/2015 | $42.17 | | $42.16 | $42.17 | 2,590,680 | -1.72% |
| 1/15/2015 | $41.60 | | $41.60 | $41.61 | 2,666,871 | -1.36% |
| 1/16/2015 | $41.87 | | $41.87 | $41.88 | 2,670,493 | 0.65% |
| 1/20/2015 | $41.60 | | $41.60 | $41.61 | 1,773,927 | -0.65% |
| 1/21/2015 | $41.92 | | $41.92 | $41.93 | 1,933,536 | 0.77% |
| 1/22/2015 | $43.05 | | $43.04 | $43.05 | 3,025,880 | 2.66% |
| 1/23/2015 | $40.04 | | $40.01 | $40.02 | 5,659,230 | -7.25% |
| 1/26/2015 | $39.42 | | $39.40 | $39.41 | 4,044,039 | -1.56% |
| 1/27/2015 | $39.52 | | $39.50 | $39.51 | 4,572,453 | 0.25% |
| 1/28/2015 | $39.43 | | $39.44 | $39.45 | 1,699,205 | -0.23% |
| 1/29/2015 | $40.73 | | $40.72 | $40.73 | 3,698,105 | 3.24% |
| 1/30/2015 | $40.50 | | $40.50 | $40.51 | 2,177,986 | -0.57% |
| 2/2/2015 | $40.50 | | $40.51 | $40.52 | 2,749,391 | 0.00% |
| 2/3/2015 | $41.51 | | $41.51 | $41.52 | 2,073,809 | 2.46% |
| 2/4/2015 | $41.65 | | $41.64 | $41.65 | 1,725,781 | 0.34% |
| 2/5/2015 | $41.97 | | $41.96 | $41.97 | 2,401,158 | 0.77% |
| 2/6/2015 | $41.47 | | $41.48 | $41.49 | 3,032,753 | -1.20% |
| 2/9/2015 | $40.93 | | $40.92 | $40.93 | 4,821,078 | -1.31% |
| 2/10/2015 | $45.27 | | $45.27 | $45.28 | 8,133,102 | 10.08% |
| 2/11/2015 | $45.22 | | $45.23 | $45.24 | 3,278,918 | -0.11% |
| 2/12/2015 | $46.21 | | $46.22 | $46.23 | 2,813,860 | 2.17% |
| 2/13/2015 | $46.05 | | $46.07 | $46.08 | 1,957,546 | -0.35% |
| 2/17/2015 | $46.65 | | $46.66 | $46.67 | 1,887,763 | 1.29% |
| 2/18/2015 | $47.05 | | $47.04 | $47.05 | 1,409,302 | 0.85% |
| 2/19/2015 | $47.68 | | $47.69 | $47.70 | 1,687,332 | 1.33% |
| 2/20/2015 | $48.18 | | $48.18 | $48.19 | 1,731,190 | 1.04% |
| 2/23/2015 | $47.91 | | $47.90 | $47.91 | 1,454,036 | -0.56% |
| 2/24/2015 | $48.30 | | $48.30 | $48.31 | 1,042,851 | 0.81% |
| 2/25/2015 | $47.55 | | $47.54 | $47.55 | 1,459,138 | -1.56% |
| 2/26/2015 | $48.10 | | $48.10 | $48.11 | 1,024,698 | 1.15% |
| 2/27/2015 | $47.13 | | $47.13 | $47.14 | 3,173,909 | -2.04% |
| 3/2/2015 | $47.51 | | $47.49 | $47.50 | 2,039,579 | 0.80% |
| 3/3/2015 | $46.83 | | $46.80 | $46.81 | 2,057,610 | -1.44% |
| 3/4/2015 | $46.58 | $0.13 | $46.58 | $46.59 | 1,700,786 | -0.26% |
| 3/5/2015 | $46.14 | | $46.14 | $46.15 | 1,139,347 | -0.95% |
| 3/6/2015 | $45.27 | | $45.27 | $45.28 | 1,879,638 | -1.90% |
| 3/9/2015 | $46.09 | | $46.09 | $46.10 | 1,362,888 | 1.80% |
| 3/10/2015 | $45.41 | | $45.42 | $45.43 | 1,780,575 | -1.49% |
| 3/11/2015 | $45.46 | | $45.47 | $45.48 | 2,301,314 | 0.11% |
| 3/12/2015 | $46.17 | | $46.16 | $46.17 | 1,751,748 | 1.55% |
| 3/13/2015 | $45.70 | | $45.70 | $45.71 | 1,885,528 | -1.02% |
| 3/16/2015 | $46.22 | | $46.21 | $46.22 | 1,427,154 | 1.13% |
| 3/17/2015 | $46.06 | | $46.05 | $46.06 | 1,082,411 | -0.35% |
| 3/18/2015 | $46.77 | | $46.76 | $46.77 | 2,067,769 | 1.53% |

93

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/19/2015 | $46.53 | | $46.53 | $46.54 | 1,205,072 | -0.51% |
| 3/20/2015 | $46.72 | | $46.72 | $46.73 | 1,665,420 | 0.41% |
| 3/23/2015 | $46.43 | | $46.43 | $46.44 | 1,068,011 | -0.62% |
| 3/24/2015 | $46.08 | | $46.09 | $46.10 | 876,859 | -0.76% |
| 3/25/2015 | $45.10 | | $45.10 | $45.11 | 2,318,468 | -2.15% |
| 3/26/2015 | $45.05 | | $45.04 | $45.05 | 1,107,167 | -0.11% |
| 3/27/2015 | $45.27 | | $45.25 | $45.26 | 1,320,087 | 0.49% |
| 3/30/2015 | $45.92 | | $45.93 | $45.94 | 1,022,143 | 1.43% |
| 3/31/2015 | $45.56 | | $45.56 | $45.57 | 1,314,890 | -0.79% |
| 4/1/2015 | $45.29 | | $45.29 | $45.30 | 1,607,915 | -0.59% |
| 4/2/2015 | $45.09 | | $45.08 | $45.09 | 1,152,050 | -0.44% |
| 4/6/2015 | $45.56 | | $45.56 | $45.57 | 1,076,275 | 1.04% |
| 4/7/2015 | $45.22 | | $45.22 | $45.23 | 1,013,193 | -0.75% |
| 4/8/2015 | $46.23 | | $46.22 | $46.23 | 1,591,217 | 2.21% |
| 4/9/2015 | $46.63 | | $46.61 | $46.62 | 1,570,252 | 0.86% |
| 4/10/2015 | $46.30 | | $46.30 | $46.31 | 1,301,957 | -0.71% |
| 4/13/2015 | $46.04 | | $46.06 | $46.07 | 905,556 | -0.56% |
| 4/14/2015 | $45.22 | | $45.22 | $45.23 | 1,229,922 | -1.80% |
| 4/15/2015 | $44.46 | | $44.45 | $44.46 | 2,137,591 | -1.69% |
| 4/16/2015 | $44.48 | | $44.49 | $44.50 | 1,378,072 | 0.04% |
| 4/17/2015 | $44.05 | | $44.05 | $44.06 | 1,278,328 | -0.97% |
| 4/20/2015 | $44.15 | | $44.14 | $44.15 | 780,656 | 0.23% |
| 4/21/2015 | $43.80 | | $43.79 | $43.80 | 1,473,764 | -0.80% |
| 4/22/2015 | $44.33 | | $44.32 | $44.33 | 1,380,508 | 1.20% |
| 4/23/2015 | $44.79 | | $44.78 | $44.79 | 1,885,649 | 1.03% |
| 4/24/2015 | $44.74 | | $44.74 | $44.75 | 998,092 | -0.11% |
| 4/27/2015 | $44.20 | | $44.20 | $44.21 | 1,494,444 | -1.21% |
| 4/28/2015 | $44.43 | | $44.43 | $44.44 | 1,401,208 | 0.52% |
| 4/29/2015 | $44.12 | | $44.13 | $44.14 | 2,338,276 | -0.70% |
| 4/30/2015 | $45.60 | | $45.59 | $45.60 | 4,012,865 | 3.30% |
| 5/1/2015 | $46.93 | | $46.92 | $46.93 | 3,953,127 | 2.87% |
| 5/4/2015 | $47.42 | | $47.42 | $47.43 | 2,167,694 | 1.04% |
| 5/5/2015 | $46.67 | | $46.67 | $46.68 | 2,784,612 | -1.59% |
| 5/6/2015 | $46.90 | | $46.91 | $46.92 | 1,014,536 | 0.49% |
| 5/7/2015 | $47.97 | | $47.99 | $48.00 | 1,878,377 | 2.26% |
| 5/8/2015 | $47.91 | | $47.91 | $47.92 | 3,040,932 | -0.13% |
| 5/11/2015 | $48.48 | | $48.46 | $48.47 | 2,600,863 | 1.18% |
| 5/12/2015 | $47.95 | | $47.96 | $47.97 | 1,324,601 | -1.10% |
| 5/13/2015 | $47.99 | | $47.98 | $47.99 | 1,613,560 | 0.08% |
| 5/14/2015 | $49.37 | | $49.36 | $49.37 | 2,888,499 | 2.84% |
| 5/15/2015 | $48.95 | | $48.94 | $48.95 | 1,650,590 | -0.85% |
| 5/18/2015 | $49.72 | | $49.71 | $49.72 | 1,234,654 | 1.56% |
| 5/19/2015 | $49.63 | | $49.60 | $49.62 | 1,561,846 | -0.18% |
| 5/20/2015 | $49.64 | | $49.64 | $49.65 | 892,459 | 0.02% |
| 5/21/2015 | $49.43 | | $49.42 | $49.43 | 1,322,081 | -0.42% |
| 5/22/2015 | $49.32 | | $49.32 | $49.33 | 1,344,659 | -0.22% |
| 5/26/2015 | $49.04 | | $49.04 | $49.05 | 851,106 | -0.57% |
| 5/27/2015 | $49.87 | | $49.87 | $49.88 | 1,265,746 | 1.68% |

94

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/28/2015 | $49.47 | | $49.47 | $49.48 | 1,327,108 | -0.81% |
| 5/29/2015 | $48.70 | | $48.69 | $48.70 | 2,163,481 | -1.57% |
| 6/1/2015 | $49.18 | | $49.17 | $49.18 | 1,669,435 | 0.98% |
| 6/2/2015 | $48.85 | | $48.84 | $48.85 | 1,380,398 | -0.67% |
| 6/3/2015 | $48.74 | $0.13 | $48.73 | $48.74 | 1,439,011 | 0.04% |
| 6/4/2015 | $48.31 | | $48.30 | $48.31 | 960,352 | -0.89% |
| 6/5/2015 | $48.52 | | $48.51 | $48.52 | 1,050,482 | 0.43% |
| 6/8/2015 | $49.11 | | $49.11 | $49.12 | 2,114,693 | 1.21% |
| 6/9/2015 | $49.56 | | $49.57 | $49.58 | 1,284,268 | 0.91% |
| 6/10/2015 | $49.93 | | $49.91 | $49.93 | 1,365,330 | 0.74% |
| 6/11/2015 | $50.49 | | $50.48 | $50.49 | 2,083,470 | 1.12% |
| 6/12/2015 | $50.65 | | $50.64 | $50.65 | 1,557,678 | 0.32% |
| 6/15/2015 | $49.58 | | $49.57 | $49.58 | 1,537,892 | -2.14% |
| 6/16/2015 | $50.71 | | $50.70 | $50.71 | 1,838,372 | 2.25% |
| 6/17/2015 | $50.96 | | $50.96 | $50.97 | 2,654,026 | 0.49% |
| 6/18/2015 | $51.64 | | $51.60 | $51.61 | 2,794,064 | 1.33% |
| 6/19/2015 | $52.00 | | $51.98 | $51.99 | 3,737,016 | 0.69% |
| 6/22/2015 | $52.16 | | $52.16 | $52.17 | 2,142,632 | 0.31% |
| 6/23/2015 | $51.92 | | $51.92 | $51.93 | 1,515,560 | -0.46% |
| 6/24/2015 | $51.78 | | $51.77 | $51.78 | 1,742,342 | -0.27% |
| 6/25/2015 | $51.85 | | $51.86 | $51.87 | 1,698,433 | 0.14% |
| 6/26/2015 | $52.60 | | $52.59 | $52.60 | 2,670,688 | 1.44% |
| 6/29/2015 | $51.75 | | $51.75 | $51.76 | 2,239,133 | -1.63% |
| 6/30/2015 | $51.38 | | $51.39 | $51.40 | 2,310,480 | -0.72% |
| 7/1/2015 | $52.02 | | $52.01 | $52.02 | 2,402,981 | 1.24% |
| 7/2/2015 | $51.87 | | $51.85 | $51.86 | 1,408,966 | -0.29% |
| 7/6/2015 | $52.26 | | $52.26 | $52.26 | 1,945,601 | 0.75% |
| 7/7/2015 | $52.43 | | $52.42 | $52.43 | 2,050,153 | 0.32% |
| 7/8/2015 | $51.19 | | $51.17 | $51.18 | 2,135,903 | -2.39% |
| 7/9/2015 | $51.09 | | $51.09 | $51.10 | 2,084,196 | -0.20% |
| 7/10/2015 | $51.77 | | $51.77 | $51.78 | 2,229,663 | 1.32% |
| 7/13/2015 | $52.80 | | $52.80 | $52.81 | 2,522,770 | 1.97% |
| 7/14/2015 | $53.23 | | $53.21 | $53.22 | 3,696,955 | 0.81% |
| 7/15/2015 | $52.74 | | $52.74 | $52.75 | 2,205,326 | -0.92% |
| 7/16/2015 | $52.90 | | $52.90 | $52.91 | 1,568,911 | 0.30% |
| 7/17/2015 | $52.70 | | $52.69 | $52.70 | 1,454,008 | -0.38% |
| 7/20/2015 | $52.87 | | $52.87 | $52.88 | 1,541,910 | 0.32% |
| 7/21/2015 | $52.01 | | $51.99 | $52.00 | 1,172,261 | -1.64% |
| 7/22/2015 | $52.03 | | $52.00 | $52.01 | 2,659,379 | 0.04% |
| 7/23/2015 | $50.98 | | $50.98 | $50.99 | 2,036,960 | -2.04% |
| 7/24/2015 | $49.94 | | $49.95 | $49.96 | 3,016,681 | -2.06% |
| 7/27/2015 | $49.51 | | $49.51 | $49.52 | 1,824,206 | -0.86% |
| 7/28/2015 | $49.97 | | $49.94 | $49.95 | 1,917,120 | 0.92% |
| 7/29/2015 | $50.60 | | $50.58 | $50.60 | 3,716,330 | 1.25% |
| 7/30/2015 | $52.98 | | $52.97 | $52.98 | 3,671,860 | 4.60% |
| 7/31/2015 | $53.17 | | $53.17 | $53.18 | 2,548,706 | 0.36% |
| 8/3/2015 | $53.51 | | $53.52 | $53.53 | 2,559,140 | 0.64% |
| 8/4/2015 | $54.00 | | $54.00 | $54.01 | 1,658,653 | 0.91% |

95

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/5/2015 | $55.40 | | $55.40 | $55.41 | 3,253,608 | 2.56% |
| 8/6/2015 | $54.62 | | $54.62 | $54.63 | 2,363,440 | -1.42% |
| 8/7/2015 | $55.27 | | $55.26 | $55.27 | 2,274,849 | 1.18% |
| 8/10/2015 | $55.30 | | $55.29 | $55.30 | 2,023,578 | 0.05% |
| 8/11/2015 | $54.60 | | $54.62 | $54.63 | 1,472,954 | -1.27% |
| 8/12/2015 | $54.04 | | $54.05 | $54.06 | 2,407,116 | -1.03% |
| 8/13/2015 | $54.14 | | $54.15 | $54.16 | 1,713,554 | 0.18% |
| 8/14/2015 | $55.03 | | $55.03 | $55.04 | 1,682,780 | 1.63% |
| 8/17/2015 | $54.81 | | $54.80 | $54.81 | 1,616,231 | -0.40% |
| 8/18/2015 | $54.36 | | $54.36 | $54.37 | 1,855,361 | -0.82% |
| 8/19/2015 | $53.98 | | $53.96 | $53.97 | 2,328,065 | -0.70% |
| 8/20/2015 | $53.07 | | $53.06 | $53.07 | 2,417,441 | -1.70% |
| 8/21/2015 | $52.17 | | $52.20 | $52.21 | 2,697,875 | -1.71% |
| 8/24/2015 | $50.81 | | $50.81 | $50.82 | 3,644,977 | -2.64% |
| 8/25/2015 | $50.10 | | $50.11 | $50.12 | 2,578,114 | -1.41% |
| 8/26/2015 | $51.34 | | $51.34 | $51.35 | 3,222,513 | 2.44% |
| 8/27/2015 | $52.00 | | $52.02 | $52.03 | 2,807,116 | 1.28% |
| 8/28/2015 | $52.06 | | $52.06 | $52.07 | 1,910,556 | 0.12% |
| 8/31/2015 | $51.45 | | $51.46 | $51.47 | 1,986,799 | -1.18% |
| 9/1/2015 | $50.61 | | $50.62 | $50.63 | 2,312,063 | -1.65% |
| 9/2/2015 | $50.97 | $0.13 | $50.97 | $50.98 | 1,664,549 | 0.96% |
| 9/3/2015 | $51.09 | | $51.07 | $51.09 | 1,793,707 | 0.24% |
| 9/4/2015 | $50.50 | | $50.50 | $50.51 | 2,107,444 | -1.16% |
| 9/8/2015 | $51.69 | | $51.66 | $51.67 | 2,529,991 | 2.33% |
| 9/9/2015 | $51.20 | | $51.20 | $51.21 | 1,307,398 | -0.95% |
| 9/10/2015 | $51.14 | | $51.12 | $51.13 | 2,653,138 | -0.12% |
| 9/11/2015 | $51.14 | | $51.12 | $51.13 | 1,882,140 | 0.00% |
| 9/14/2015 | $51.04 | | $51.04 | $51.05 | 1,954,168 | -0.20% |
| 9/15/2015 | $51.45 | | $51.44 | $51.45 | 3,384,214 | 0.80% |
| 9/16/2015 | $51.57 | | $51.55 | $51.56 | 1,808,946 | 0.23% |
| 9/17/2015 | $51.25 | | $51.25 | $51.26 | 2,078,869 | -0.62% |
| 9/18/2015 | $49.98 | | $49.97 | $49.98 | 5,769,616 | -2.51% |
| 9/21/2015 | $50.04 | | $50.04 | $50.05 | 2,184,906 | 0.12% |
| 9/22/2015 | $48.55 | | $48.55 | $48.56 | 2,892,223 | -3.02% |
| 9/23/2015 | $47.94 | | $47.93 | $47.94 | 2,120,367 | -1.26% |
| 9/24/2015 | $47.22 | | $47.22 | $47.23 | 2,919,305 | -1.51% |
| 9/25/2015 | $46.90 | | $46.91 | $46.92 | 2,763,591 | -0.68% |
| 9/28/2015 | $45.78 | | $45.78 | $45.79 | 3,117,773 | -2.42% |
| 9/29/2015 | $45.97 | | $45.97 | $45.98 | 3,226,942 | 0.41% |
| 9/30/2015 | $46.88 | | $46.88 | $46.89 | 2,157,162 | 1.96% |
| 10/1/2015 | $46.97 | | $46.96 | $46.97 | 2,724,383 | 0.19% |
| 10/2/2015 | $47.98 | | $47.94 | $47.96 | 1,961,106 | 2.13% |
| 10/5/2015 | $48.35 | | $48.34 | $48.35 | 2,242,425 | 0.77% |
| 10/6/2015 | $47.52 | | $47.50 | $47.51 | 3,592,780 | -1.73% |
| 10/7/2015 | $48.40 | | $48.41 | $48.42 | 2,752,591 | 1.83% |
| 10/8/2015 | $48.71 | | $48.70 | $48.71 | 1,587,680 | 0.64% |
| 10/9/2015 | $48.88 | | $48.87 | $48.88 | 1,693,339 | 0.35% |
| 10/12/2015 | $49.42 | | $49.39 | $49.40 | 1,379,649 | 1.10% |

96

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/13/2015 | $48.86 | | $48.87 | $48.88 | 1,408,609 | -1.14% |
| 10/14/2015 | $48.47 | | $48.46 | $48.47 | 1,928,124 | -0.80% |
| 10/15/2015 | $48.91 | | $48.90 | $48.91 | 1,885,551 | 0.90% |
| 10/16/2015 | $48.66 | | $48.66 | $48.67 | 1,315,254 | -0.51% |
| 10/19/2015 | $48.89 | | $48.89 | $48.90 | 1,637,258 | 0.47% |
| 10/20/2015 | $49.66 | | $49.64 | $49.65 | 1,379,700 | 1.56% |
| 10/21/2015 | $49.36 | | $49.35 | $49.36 | 1,547,385 | -0.61% |
| 10/22/2015 | $51.45 | | $51.44 | $51.45 | 2,277,151 | 4.15% |
| 10/23/2015 | $51.70 | | $51.68 | $51.69 | 2,182,100 | 0.48% |
| 10/26/2015 | $51.18 | | $51.17 | $51.18 | 3,122,829 | -1.01% |
| 10/27/2015 | $48.95 | | $48.96 | $48.97 | 4,493,325 | -4.45% |
| 10/28/2015 | $49.02 | | $49.01 | $49.02 | 2,682,985 | 0.14% |
| 10/29/2015 | $49.11 | | $49.09 | $49.10 | 1,915,517 | 0.18% |
| 10/30/2015 | $49.12 | | $49.12 | $49.13 | 1,911,350 | 0.02% |
| 11/2/2015 | $49.84 | | $49.83 | $49.84 | 1,928,988 | 1.46% |
| 11/3/2015 | $47.66 | | $47.66 | $47.67 | 4,311,379 | -4.47% |
| 11/4/2015 | $48.01 | | $47.98 | $47.99 | 2,100,189 | 0.73% |
| 11/5/2015 | $48.12 | | $48.12 | $48.13 | 1,296,975 | 0.23% |
| 11/6/2015 | $47.82 | | $47.82 | $47.83 | 1,800,611 | -0.63% |
| 11/9/2015 | $46.91 | | $46.90 | $46.91 | 1,602,544 | -1.92% |
| 11/10/2015 | $45.66 | | $45.66 | $45.67 | 2,657,282 | -2.70% |
| 11/11/2015 | $45.47 | | $45.47 | $45.48 | 2,870,298 | -0.42% |
| 11/12/2015 | $43.72 | | $43.72 | $43.73 | 3,389,797 | -3.92% |
| 11/13/2015 | $44.34 | | $44.33 | $44.34 | 3,132,836 | 1.41% |
| 11/16/2015 | $44.35 | | $44.32 | $44.34 | 2,612,274 | 0.02% |
| 11/17/2015 | $44.22 | | $44.22 | $44.23 | 1,745,858 | -0.29% |
| 11/18/2015 | $44.94 | | $44.93 | $44.94 | 1,687,539 | 1.62% |
| 11/19/2015 | $45.66 | | $45.65 | $45.66 | 1,809,954 | 1.59% |
| 11/20/2015 | $45.33 | | $45.32 | $45.33 | 1,292,669 | -0.73% |
| 11/23/2015 | $44.88 | | $44.87 | $44.88 | 1,235,606 | -1.00% |
| 11/24/2015 | $45.01 | | $45.01 | $45.02 | 1,268,903 | 0.29% |
| 11/25/2015 | $44.93 | | $44.93 | $44.94 | 974,792 | -0.18% |
| 11/27/2015 | $45.27 | | $45.27 | $45.28 | 614,648 | 0.75% |
| 11/30/2015 | $45.36 | | $45.35 | $45.36 | 1,749,001 | 0.20% |
| 12/1/2015 | $45.53 | | $45.52 | $45.53 | 1,938,851 | 0.37% |
| 12/2/2015 | $44.97 | $0.13 | $44.96 | $44.97 | 1,825,958 | -0.95% |
| 12/3/2015 | $45.12 | | $45.12 | $45.13 | 2,620,835 | 0.33% |
| 12/4/2015 | $45.97 | | $45.96 | $45.97 | 1,289,724 | 1.87% |
| 12/7/2015 | $45.30 | | $45.28 | $45.29 | 1,522,280 | -1.47% |
| 12/8/2015 | $44.69 | | $44.67 | $44.68 | 1,855,329 | -1.36% |
| 12/9/2015 | $44.03 | | $44.04 | $44.05 | 1,654,640 | -1.49% |
| 12/10/2015 | $43.50 | | $43.51 | $43.52 | 1,674,104 | -1.21% |
| 12/11/2015 | $42.82 | | $42.82 | $42.83 | 2,193,590 | -1.58% |
| 12/14/2015 | $42.17 | | $42.19 | $42.20 | 2,327,663 | -1.53% |
| 12/15/2015 | $42.71 | | $42.70 | $42.71 | 1,943,274 | 1.27% |
| 12/16/2015 | $43.82 | | $43.82 | $43.83 | 2,357,101 | 2.57% |
| 12/17/2015 | $43.07 | | $43.06 | $43.07 | 1,708,935 | -1.73% |
| 12/18/2015 | $42.69 | | $42.68 | $42.69 | 4,428,189 | -0.89% |

97

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/21/2015 | $42.79 | | $42.79 | $42.80 | 1,342,376 | 0.23% |
| 12/22/2015 | $42.91 | | $42.92 | $42.93 | 1,066,412 | 0.28% |
| 12/23/2015 | $43.80 | | $43.80 | $43.81 | 1,775,076 | 2.05% |
| 12/24/2015 | $43.81 | | $43.79 | $43.80 | 312,565 | 0.02% |
| 12/28/2015 | $43.99 | | $43.99 | $44.00 | 1,668,148 | 0.41% |
| 12/29/2015 | $44.33 | | $44.33 | $44.34 | 1,798,402 | 0.77% |
| 12/30/2015 | $44.93 | | $44.94 | $44.95 | 1,474,610 | 1.34% |
| 12/31/2015 | $44.60 | | $44.60 | $44.61 | 1,516,349 | -0.74% |
| 1/4/2016 | $43.04 | | $43.04 | $43.06 | 1,697,536 | -3.56% |
| 1/5/2016 | $43.46 | | $43.45 | $43.46 | 1,307,323 | 0.97% |
| 1/6/2016 | $42.78 | | $42.77 | $42.78 | 1,116,497 | -1.58% |
| 1/7/2016 | $41.43 | | $41.42 | $41.43 | 1,541,469 | -3.21% |
| 1/8/2016 | $41.37 | | $41.35 | $41.36 | 2,144,561 | -0.14% |
| 1/11/2016 | $41.31 | | $41.30 | $41.30 | 1,432,710 | -0.15% |
| 1/12/2016 | $41.67 | | $41.67 | $41.68 | 1,317,455 | 0.87% |
| 1/13/2016 | $40.77 | | $40.76 | $40.77 | 1,791,850 | -2.18% |
| 1/14/2016 | $41.32 | | $41.32 | $41.33 | 1,480,100 | 1.34% |
| 1/15/2016 | $40.94 | | $40.93 | $40.94 | 2,550,168 | -0.92% |
| 1/19/2016 | $39.95 | | $39.93 | $39.94 | 1,265,685 | -2.45% |
| 1/20/2016 | $39.90 | | $39.90 | $39.91 | 2,557,671 | -0.13% |
| 1/21/2016 | $39.82 | | $39.80 | $39.81 | 1,174,256 | -0.20% |
| 1/22/2016 | $40.96 | | $40.96 | $40.97 | 1,163,997 | 2.82% |
| 1/25/2016 | $38.97 | | $38.97 | $38.99 | 1,778,643 | -4.98% |
| 1/26/2016 | $39.97 | | $39.96 | $39.97 | 2,153,477 | 2.53% |
| 1/27/2016 | $39.80 | | $39.80 | $39.81 | 1,325,809 | -0.43% |
| 1/28/2016 | $38.36 | | $38.34 | $38.35 | 2,873,383 | -3.69% |
| 1/29/2016 | $40.53 | | $40.51 | $40.52 | 2,462,438 | 5.50% |
| 2/1/2016 | $41.29 | | $41.26 | $41.27 | 1,771,587 | 1.86% |
| 2/2/2016 | $40.42 | | $40.42 | $40.43 | 2,490,331 | -2.13% |
| 2/3/2016 | $42.04 | | $42.04 | $42.05 | 2,969,335 | 3.93% |
| 2/4/2016 | $41.64 | | $41.63 | $41.64 | 3,343,851 | -0.96% |
| 2/5/2016 | $40.66 | | $40.65 | $40.66 | 1,375,059 | -2.38% |
| 2/8/2016 | $39.45 | | $39.45 | $39.46 | 1,630,579 | -3.02% |
| 2/9/2016 | $40.43 | | $40.43 | $40.45 | 2,744,813 | 2.45% |
| 2/10/2016 | $43.63 | | $43.61 | $43.62 | 4,272,449 | 7.62% |
| 2/11/2016 | $42.30 | | $42.30 | $42.31 | 2,839,775 | -3.10% |
| 2/12/2016 | $43.24 | | $43.23 | $43.24 | 2,058,413 | 2.20% |
| 2/16/2016 | $43.43 | | $43.43 | $43.44 | 2,238,948 | 0.44% |
| 2/17/2016 | $43.10 | | $43.09 | $43.10 | 1,485,580 | -0.76% |
| 2/18/2016 | $43.13 | | $43.12 | $43.13 | 1,583,384 | 0.07% |
| 2/19/2016 | $43.29 | | $43.29 | $43.30 | 2,296,967 | 0.37% |
| 2/22/2016 | $44.86 | | $44.85 | $44.86 | 2,090,337 | 3.56% |
| 2/23/2016 | $44.07 | | $44.08 | $44.09 | 1,782,075 | -1.78% |
| 2/24/2016 | $45.54 | | $45.52 | $45.54 | 2,312,291 | 3.28% |
| 2/25/2016 | $46.36 | | $46.36 | $46.38 | 2,080,731 | 1.78% |
| 2/26/2016 | $46.27 | | $46.26 | $46.27 | 1,500,737 | -0.19% |
| 2/29/2016 | $45.73 | | $45.73 | $45.74 | 1,860,746 | -1.17% |
| 3/1/2016 | $46.36 | | $46.36 | $46.37 | 1,573,018 | 1.37% |

98

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|------|-------------------|--------------|-----------------|-----------------|--------------------|------------------------|
| 3/2/2016 | $46.51 | $0.13 | $46.51 | $46.52 | 1,447,978 | 0.60% |
| 3/3/2016 | $46.52 | | $46.51 | $46.52 | 2,199,806 | 0.02% |
| 3/4/2016 | $45.68 | | $45.67 | $45.68 | 1,649,201 | -1.82% |
| 3/7/2016 | $46.04 | | $46.03 | $46.04 | 1,611,498 | 0.79% |
| 3/8/2016 | $45.41 | | $45.41 | $45.42 | 1,138,816 | -1.38% |
| 3/9/2016 | $45.87 | | $45.87 | $45.88 | 963,992 | 1.01% |
| 3/10/2016 | $45.95 | | $45.93 | $45.94 | 1,159,605 | 0.17% |
| 3/11/2016 | $46.94 | | $46.94 | $46.95 | 1,850,610 | 2.13% |
| 3/14/2016 | $46.54 | | $46.54 | $46.55 | 1,092,903 | -0.86% |
| 3/15/2016 | $46.41 | | $46.40 | $46.41 | 1,184,201 | -0.28% |
| 3/16/2016 | $46.69 | | $46.69 | $46.75 | 1,277,519 | 0.60% |
| 3/17/2016 | $47.25 | | $47.23 | $47.25 | 1,904,991 | 1.19% |
| 3/18/2016 | $47.09 | | $47.11 | $47.12 | 1,834,052 | -0.34% |
| 3/21/2016 | $47.23 | | $47.22 | $47.23 | 1,297,674 | 0.30% |
| 3/22/2016 | $48.53 | | $48.53 | $48.54 | 1,802,481 | 2.72% |
| 3/23/2016 | $47.74 | | $47.74 | $47.75 | 1,173,606 | -1.64% |
| 3/24/2016 | $47.30 | | $47.29 | $47.30 | 1,362,719 | -0.93% |
| 3/28/2016 | $47.81 | | $47.82 | $47.83 | 893,594 | 1.07% |
| 3/29/2016 | $48.36 | | $48.35 | $48.36 | 1,000,879 | 1.14% |
| 3/30/2016 | $48.03 | | $48.04 | $48.05 | 1,254,720 | -0.68% |
| 3/31/2016 | $48.01 | | $48.01 | $48.02 | 1,203,573 | -0.04% |
| 4/1/2016 | $48.49 | | $48.49 | $48.50 | 1,034,931 | 0.99% |
| 4/4/2016 | $48.66 | | $48.64 | $48.66 | 952,174 | 0.35% |
| 4/5/2016 | $48.29 | | $48.28 | $48.29 | 1,792,485 | -0.76% |
| 4/6/2016 | $49.76 | | $49.75 | $49.76 | 2,087,095 | 3.00% |
| 4/7/2016 | $49.00 | | $48.98 | $49.00 | 1,548,071 | -1.54% |
| 4/8/2016 | $49.51 | | $49.52 | $49.53 | 1,685,544 | 1.04% |
| 4/11/2016 | $49.63 | | $49.63 | $49.64 | 2,208,201 | 0.24% |
| 4/12/2016 | $49.05 | | $49.05 | $49.06 | 1,093,183 | -1.18% |
| 4/13/2016 | $50.03 | | $50.03 | $50.04 | 1,807,736 | 1.98% |
| 4/14/2016 | $49.62 | | $49.62 | $49.63 | 1,021,448 | -0.82% |
| 4/15/2016 | $50.03 | | $50.04 | $50.05 | 1,227,200 | 0.82% |
| 4/18/2016 | $50.75 | | $50.73 | $50.74 | 2,025,983 | 1.43% |
| 4/19/2016 | $50.80 | | $50.79 | $50.80 | 1,483,142 | 0.10% |
| 4/20/2016 | $51.53 | | $51.52 | $51.53 | 1,972,543 | 1.43% |
| 4/21/2016 | $50.74 | | $50.74 | $50.75 | 1,681,163 | -1.54% |
| 4/22/2016 | $51.98 | | $51.98 | $51.99 | 2,798,211 | 2.41% |
| 4/25/2016 | $51.63 | | $51.64 | $51.65 | 1,524,557 | -0.68% |
| 4/26/2016 | $51.94 | | $51.95 | $51.96 | 1,486,961 | 0.60% |
| 4/27/2016 | $52.68 | | $52.65 | $52.67 | 2,748,612 | 1.41% |
| 4/28/2016 | $48.35 | | $48.33 | $48.35 | 6,221,087 | -8.58% |
| 4/29/2016 | $47.36 | | $47.37 | $47.38 | 7,007,933 | -2.07% |
| 5/2/2016 | $48.65 | | $48.65 | $48.67 | 2,953,737 | 2.69% |
| 5/3/2016 | $47.08 | | $47.08 | $47.09 | 2,195,602 | -3.28% |
| 5/4/2016 | $46.52 | | $46.50 | $46.52 | 1,256,186 | -1.20% |
| 5/5/2016 | $46.58 | | $46.58 | $46.59 | 1,684,940 | 0.13% |
| 5/6/2016 | $46.61 | | $46.61 | $46.62 | 1,533,842 | 0.06% |
| 5/9/2016 | $47.25 | | $47.25 | $47.26 | 1,254,594 | 1.36% |

99

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/10/2016 | $47.32 | | $47.31 | $47.32 | 1,297,382 | 0.15% |
| 5/11/2016 | $46.64 | | $46.65 | $46.66 | 1,049,452 | -1.45% |
| 5/12/2016 | $47.80 | | $47.81 | $47.82 | 1,826,512 | 2.46% |
| 5/13/2016 | $47.74 | | $47.74 | $47.75 | 1,815,950 | -0.13% |
| 5/16/2016 | $47.95 | | $47.96 | $47.97 | 1,347,687 | 0.44% |
| 5/17/2016 | $46.88 | | $46.88 | $46.89 | 1,767,848 | -2.26% |
| 5/18/2016 | $46.86 | | $46.86 | $46.87 | 1,839,047 | -0.04% |
| 5/19/2016 | $46.69 | | $46.68 | $46.69 | 2,507,478 | -0.36% |
| 5/20/2016 | $46.87 | | $46.87 | $46.88 | 1,825,961 | 0.38% |
| 5/23/2016 | $46.23 | | $46.23 | $46.24 | 2,620,353 | -1.37% |
| 5/24/2016 | $46.77 | | $46.77 | $46.78 | 1,866,545 | 1.16% |
| 5/25/2016 | $46.93 | | $46.94 | $46.95 | 1,495,032 | 0.34% |
| 5/26/2016 | $46.54 | | $46.53 | $46.54 | 1,701,338 | -0.83% |
| 5/27/2016 | $46.86 | | $46.86 | $46.87 | 1,103,430 | 0.69% |
| 5/31/2016 | $46.44 | | $46.44 | $46.45 | 1,979,691 | -0.90% |
| 6/1/2016 | $46.45 | $0.16 | $46.44 | $46.46 | 1,252,956 | 0.37% |
| 6/2/2016 | $46.72 | | $46.71 | $46.72 | 1,335,483 | 0.58% |
| 6/3/2016 | $46.46 | | $46.46 | $46.47 | 1,175,252 | -0.56% |
| 6/6/2016 | $45.80 | | $45.81 | $45.82 | 2,725,430 | -1.43% |
| 6/7/2016 | $45.98 | | $45.98 | $45.99 | 2,119,123 | 0.39% |
| 6/8/2016 | $46.17 | | $46.17 | $46.18 | 2,839,167 | 0.41% |
| 6/9/2016 | $47.19 | | $47.18 | $47.19 | 2,794,292 | 2.19% |
| 6/10/2016 | $48.16 | | $48.16 | $48.17 | 4,419,886 | 2.03% |
| 6/13/2016 | $47.30 | | $47.30 | $47.31 | 2,219,479 | -1.80% |
| 6/14/2016 | $47.05 | | $47.06 | $47.07 | 2,210,652 | -0.53% |
| 6/15/2016 | $47.00 | | $47.02 | $47.03 | 1,586,301 | -0.11% |
| 6/16/2016 | $47.32 | | $47.32 | $47.34 | 1,463,646 | 0.68% |
| 6/17/2016 | $46.84 | | $46.83 | $46.84 | 2,302,870 | -1.02% |
| 6/20/2016 | $47.08 | | $47.07 | $47.08 | 2,150,983 | 0.51% |
| 6/21/2016 | $47.10 | | $47.08 | $47.09 | 1,243,411 | 0.04% |
| 6/22/2016 | $47.37 | | $47.36 | $47.37 | 1,100,484 | 0.57% |
| 6/23/2016 | $47.85 | | $47.83 | $47.84 | 856,729 | 1.01% |
| 6/24/2016 | $45.56 | | $45.55 | $45.56 | 1,852,837 | -4.90% |
| 6/27/2016 | $43.55 | | $43.56 | $43.57 | 1,980,972 | -4.51% |
| 6/28/2016 | $44.01 | | $44.01 | $44.02 | 2,171,248 | 1.05% |
| 6/29/2016 | $45.13 | | $45.14 | $45.15 | 2,348,777 | 2.51% |
| 6/30/2016 | $45.97 | | $45.98 | $45.99 | 2,069,039 | 1.84% |
| 7/1/2016 | $46.13 | | $46.12 | $46.13 | 1,399,852 | 0.35% |
| 7/5/2016 | $45.11 | | $45.10 | $45.11 | 1,668,598 | -2.24% |
| 7/6/2016 | $45.81 | | $45.82 | $45.83 | 1,380,363 | 1.54% |
| 7/7/2016 | $45.69 | | $45.70 | $45.71 | 1,612,117 | -0.26% |
| 7/8/2016 | $47.03 | | $47.02 | $47.04 | 1,803,860 | 2.89% |
| 7/11/2016 | $47.46 | | $47.46 | $47.47 | 1,208,099 | 0.91% |
| 7/12/2016 | $47.79 | | $47.79 | $47.80 | 1,197,898 | 0.69% |
| 7/13/2016 | $48.37 | | $48.36 | $48.37 | 1,283,556 | 1.21% |
| 7/14/2016 | $48.33 | | $48.32 | $48.33 | 1,027,203 | -0.08% |
| 7/15/2016 | $49.08 | | $49.08 | $49.09 | 1,588,888 | 1.54% |
| 7/18/2016 | $49.10 | | $49.09 | $49.10 | 890,004 | 0.04% |

100

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/19/2016 | $48.96 | | $48.96 | $48.97 | 1,272,685 | -0.29% |
| 7/20/2016 | $49.41 | | $49.41 | $49.42 | 1,364,030 | 0.91% |
| 7/21/2016 | $48.70 | | $48.71 | $48.72 | 1,040,256 | -1.45% |
| 7/22/2016 | $48.69 | | $48.69 | $48.70 | 1,174,085 | -0.02% |
| 7/25/2016 | $48.55 | | $48.54 | $48.55 | 1,156,344 | -0.29% |
| 7/26/2016 | $49.32 | | $49.31 | $49.32 | 1,296,575 | 1.57% |
| 7/27/2016 | $49.12 | | $49.12 | $49.13 | 1,492,827 | -0.41% |
| 7/28/2016 | $47.32 | | $47.30 | $47.31 | 3,067,233 | -3.73% |
| 7/29/2016 | $47.18 | | $47.17 | $47.18 | 3,663,143 | -0.30% |
| 8/1/2016 | $47.14 | | $47.14 | $47.15 | 1,705,265 | -0.08% |
| 8/2/2016 | $45.99 | | $45.99 | $46.00 | 1,951,305 | -2.47% |
| 8/3/2016 | $46.23 | | $46.21 | $46.22 | 2,202,935 | 0.52% |
| 8/4/2016 | $46.61 | | $46.60 | $46.61 | 1,553,592 | 0.82% |
| 8/5/2016 | $46.76 | | $46.76 | $46.77 | 1,646,413 | 0.32% |
| 8/8/2016 | $46.33 | | $46.34 | $46.35 | 1,636,515 | -0.92% |
| 8/9/2016 | $46.74 | | $46.73 | $46.74 | 4,045,460 | 0.88% |
| 8/10/2016 | $46.91 | | $46.89 | $46.90 | 1,378,702 | 0.36% |
| 8/11/2016 | $47.15 | | $47.15 | $47.16 | 1,808,741 | 0.51% |
| 8/12/2016 | $46.91 | | $46.90 | $46.91 | 1,393,191 | -0.51% |
| 8/15/2016 | $47.10 | | $47.10 | $47.11 | 1,154,300 | 0.40% |
| 8/16/2016 | $46.92 | | $46.91 | $46.92 | 1,406,557 | -0.38% |
| 8/17/2016 | $46.53 | | $46.53 | $46.54 | 1,483,001 | -0.83% |
| 8/18/2016 | $46.34 | | $46.33 | $46.34 | 997,070 | -0.41% |
| 8/19/2016 | $46.38 | | $46.38 | $46.39 | 1,233,444 | 0.09% |
| 8/22/2016 | $46.88 | | $46.87 | $46.88 | 1,552,473 | 1.07% |
| 8/23/2016 | $47.65 | | $47.64 | $47.65 | 1,837,756 | 1.63% |
| 8/24/2016 | $47.53 | | $47.53 | $47.54 | 1,244,599 | -0.25% |
| 8/25/2016 | $47.68 | | $47.68 | $47.69 | 1,467,817 | 0.32% |
| 8/26/2016 | $46.85 | | $46.85 | $46.86 | 1,810,985 | -1.76% |
| 8/29/2016 | $47.10 | | $47.09 | $47.10 | 1,111,756 | 0.53% |
| 8/30/2016 | $47.10 | | $47.10 | $47.11 | 1,488,431 | 0.00% |
| 8/31/2016 | $47.13 | $0.16 | $47.13 | $47.14 | 2,116,154 | 0.40% |
| 9/1/2016 | $47.50 | | $47.49 | $47.50 | 1,571,723 | 0.78% |
| 9/2/2016 | $48.60 | | $48.59 | $48.60 | 2,136,812 | 2.29% |
| 9/6/2016 | $47.45 | | $47.45 | $47.46 | 1,831,791 | -2.39% |
| 9/7/2016 | $47.50 | | $47.50 | $47.51 | 1,501,033 | 0.11% |
| 9/8/2016 | $47.06 | | $47.05 | $47.06 | 820,667 | -0.93% |
| 9/9/2016 | $45.44 | | $45.44 | $45.45 | 1,807,658 | -3.50% |
| 9/12/2016 | $45.83 | | $45.82 | $45.83 | 2,284,165 | 0.85% |
| 9/13/2016 | $45.39 | | $45.38 | $45.39 | 1,613,206 | -0.96% |
| 9/14/2016 | $45.39 | | $45.39 | $45.40 | 1,624,808 | 0.00% |
| 9/15/2016 | $46.26 | | $46.25 | $46.26 | 1,443,547 | 1.90% |
| 9/16/2016 | $45.85 | | $45.86 | $45.87 | 1,554,089 | -0.89% |
| 9/19/2016 | $46.23 | | $46.23 | $46.24 | 1,008,278 | 0.83% |
| 9/20/2016 | $46.28 | | $46.27 | $46.28 | 717,799 | 0.11% |
| 9/21/2016 | $46.16 | | $46.15 | $46.16 | 1,484,727 | -0.26% |
| 9/22/2016 | $46.26 | | $46.26 | $46.27 | 1,243,517 | 0.22% |
| 9/23/2016 | $46.58 | | $46.59 | $46.60 | 1,919,278 | 0.69% |

101

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/26/2016 | $46.67 | | $46.66 | $46.67 | 1,398,370 | 0.19% |
| 9/27/2016 | $46.27 | | $46.27 | $46.28 | 1,287,529 | -0.86% |
| 9/28/2016 | $46.52 | | $46.51 | $46.52 | 1,222,285 | 0.54% |
| 9/29/2016 | $45.72 | | $45.72 | $45.73 | 1,377,921 | -1.73% |
| 9/30/2016 | $45.82 | | $45.81 | $45.82 | 1,600,844 | 0.22% |
| 10/3/2016 | $45.43 | | $45.43 | $45.44 | 861,666 | -0.85% |
| 10/4/2016 | $44.90 | | $44.91 | $44.92 | 1,219,464 | -1.17% |
| 10/5/2016 | $45.25 | | $45.25 | $45.26 | 1,302,949 | 0.78% |
| 10/6/2016 | $45.22 | | $45.23 | $45.24 | 1,045,480 | -0.07% |
| 10/7/2016 | $44.35 | | $44.35 | $44.36 | 2,199,813 | -1.94% |
| 10/10/2016 | $44.80 | | $44.80 | $44.81 | 1,478,485 | 1.01% |
| 10/11/2016 | $44.59 | | $44.57 | $44.58 | 2,514,626 | -0.47% |
| 10/12/2016 | $44.52 | | $44.53 | $44.54 | 668,461 | -0.16% |
| 10/13/2016 | $44.31 | | $44.31 | $44.32 | 1,037,230 | -0.47% |
| 10/14/2016 | $44.62 | | $44.62 | $44.63 | 582,125 | 0.70% |
| 10/17/2016 | $44.72 | | $44.72 | $44.73 | 614,400 | 0.22% |
| 10/18/2016 | $44.21 | | $44.21 | $44.22 | 3,877,644 | -1.15% |
| 10/19/2016 | $44.23 | | $44.23 | $44.24 | 4,192,761 | 0.05% |
| 10/20/2016 | $43.59 | | $43.58 | $43.59 | 1,475,363 | -1.46% |
| 10/21/2016 | $43.34 | | $43.32 | $43.33 | 2,772,178 | -0.58% |
| 10/24/2016 | $43.13 | | $43.12 | $43.13 | 3,787,626 | -0.49% |
| 10/25/2016 | $42.45 | | $42.44 | $42.45 | 3,625,284 | -1.59% |
| 10/26/2016 | $43.51 | | $43.50 | $43.52 | 4,360,174 | 2.47% |
| 10/27/2016 | $44.47 | | $44.47 | $44.48 | 5,938,586 | 2.18% |
| 10/28/2016 | $45.43 | | $45.42 | $45.43 | 2,990,404 | 2.14% |
| 10/31/2016 | $45.63 | | $45.63 | $45.64 | 1,599,684 | 0.44% |
| 11/1/2016 | $45.58 | | $45.58 | $45.59 | 2,046,130 | -0.11% |
| 11/2/2016 | $45.27 | | $45.27 | $45.28 | 2,149,601 | -0.68% |
| 11/3/2016 | $45.45 | | $45.45 | $45.46 | 1,466,010 | 0.40% |
| 11/4/2016 | $44.95 | | $44.95 | $44.96 | 1,536,843 | -1.11% |
| 11/7/2016 | $45.97 | | $45.96 | $45.97 | 1,805,259 | 2.24% |
| 11/8/2016 | $46.19 | | $46.20 | $46.21 | 1,517,527 | 0.48% |
| 11/9/2016 | $46.76 | | $46.77 | $46.78 | 3,043,805 | 1.23% |
| 11/10/2016 | $46.94 | | $46.94 | $46.95 | 2,702,564 | 0.38% |
| 11/11/2016 | $46.77 | | $46.76 | $46.77 | 2,067,215 | -0.36% |
| 11/14/2016 | $46.63 | | $46.63 | $46.64 | 4,772,474 | -0.30% |
| 11/15/2016 | $47.09 | | $47.09 | $47.10 | 1,586,260 | 0.98% |
| 11/16/2016 | $47.18 | | $47.18 | $47.19 | 1,422,292 | 0.19% |
| 11/17/2016 | $47.75 | | $47.74 | $47.75 | 2,273,935 | 1.20% |
| 11/18/2016 | $47.19 | | $47.18 | $47.19 | 720,113 | -1.18% |
| 11/21/2016 | $46.71 | | $46.70 | $46.71 | 1,637,881 | -1.02% |
| 11/22/2016 | $47.00 | | $46.99 | $47.00 | 1,308,126 | 0.62% |
| 11/23/2016 | $47.43 | | $47.42 | $47.43 | 1,311,134 | 0.91% |
| 11/25/2016 | $47.46 | | $47.42 | $47.43 | 582,456 | 0.06% |
| 11/28/2016 | $46.73 | | $46.71 | $46.72 | 980,337 | -1.55% |
| 11/29/2016 | $46.99 | | $46.99 | $47.00 | 1,565,704 | 0.55% |
| 11/30/2016 | $45.60 | $0.16 | $45.59 | $45.60 | 3,016,196 | -2.65% |
| 12/1/2016 | $45.27 | | $45.25 | $45.27 | 2,830,320 | -0.73% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/2/2016 | $46.12 | | $46.12 | $46.13 | 2,293,363 | 1.86% |
| 12/5/2016 | $46.42 | | $46.42 | $46.43 | 1,516,094 | 0.65% |
| 12/6/2016 | $46.59 | | $46.58 | $46.59 | 1,186,534 | 0.37% |
| 12/7/2016 | $47.52 | | $47.51 | $47.52 | 1,346,534 | 1.98% |
| 12/8/2016 | $48.84 | | $48.84 | $48.85 | 2,228,795 | 2.74% |
| 12/9/2016 | $48.18 | | $48.17 | $48.18 | 1,428,502 | -1.36% |
| 12/12/2016 | $47.87 | | $47.87 | $47.88 | 967,654 | -0.65% |
| 12/13/2016 | $48.31 | | $48.33 | $48.34 | 975,084 | 0.91% |
| 12/14/2016 | $47.79 | | $47.78 | $47.79 | 2,037,009 | -1.08% |
| 12/15/2016 | $47.09 | | $47.10 | $47.11 | 1,928,898 | -1.48% |
| 12/16/2016 | $47.21 | | $47.20 | $47.21 | 2,327,203 | 0.25% |
| 12/19/2016 | $47.12 | | $47.12 | $47.13 | 1,466,797 | -0.19% |
| 12/20/2016 | $46.74 | | $46.74 | $46.75 | 1,053,341 | -0.81% |
| 12/21/2016 | $46.96 | | $46.97 | $46.98 | 1,043,667 | 0.47% |
| 12/22/2016 | $46.24 | | $46.24 | $46.25 | 613,400 | -1.55% |
| 12/23/2016 | $46.34 | | $46.34 | $46.35 | 777,133 | 0.22% |
| 12/27/2016 | $46.43 | | $46.43 | $46.44 | 481,853 | 0.19% |
| 12/28/2016 | $45.71 | | $45.69 | $45.70 | 1,159,769 | -1.56% |
| 12/29/2016 | $45.51 | | $45.50 | $45.51 | 1,104,773 | -0.44% |
| 12/30/2016 | $45.34 | | $45.34 | $45.35 | 1,310,099 | -0.37% |
| 1/3/2017 | $46.50 | | $46.50 | $46.51 | 1,837,921 | 2.53% |
| 1/4/2017 | $47.21 | | $47.20 | $47.21 | 1,606,708 | 1.52% |
| 1/5/2017 | $47.38 | | $47.38 | $47.39 | 1,873,024 | 0.36% |
| 1/6/2017 | $47.18 | | $47.18 | $47.19 | 664,858 | -0.42% |
| 1/9/2017 | $47.07 | | $47.06 | $47.07 | 986,191 | -0.23% |
| 1/10/2017 | $47.80 | | $47.80 | $47.81 | 2,043,894 | 1.54% |
| 1/11/2017 | $48.31 | | $48.30 | $48.31 | 1,808,093 | 1.06% |
| 1/12/2017 | $48.28 | | $48.28 | $48.29 | 825,156 | -0.06% |
| 1/13/2017 | $48.03 | | $48.03 | $48.04 | 1,188,777 | -0.52% |
| 1/17/2017 | $48.25 | | $48.24 | $48.25 | 1,147,633 | 0.46% |
| 1/18/2017 | $48.60 | | $48.60 | $48.61 | 1,120,995 | 0.72% |
| 1/19/2017 | $48.12 | | $48.12 | $48.13 | 1,363,524 | -0.99% |
| 1/20/2017 | $48.27 | | $48.27 | $48.28 | 1,275,040 | 0.31% |
| 1/23/2017 | $48.51 | | $48.50 | $48.51 | 1,035,305 | 0.50% |
| 1/24/2017 | $49.25 | | $49.23 | $49.24 | 918,310 | 1.51% |
| 1/25/2017 | $49.18 | | $49.17 | $49.18 | 1,942,254 | -0.14% |
| 1/26/2017 | $49.23 | | $49.22 | $49.23 | 1,564,300 | 0.10% |
| 1/27/2017 | $49.20 | | $49.19 | $49.20 | 1,140,139 | -0.06% |
| 1/30/2017 | $48.58 | | $48.57 | $48.58 | 828,541 | -1.27% |
| 1/31/2017 | $48.50 | | $48.48 | $48.49 | 1,152,917 | -0.16% |
| 2/1/2017 | $48.90 | | $48.87 | $48.88 | 1,094,970 | 0.82% |
| 2/2/2017 | $49.78 | | $49.77 | $49.78 | 2,573,178 | 1.78% |
| 2/3/2017 | $49.67 | | $49.67 | $49.68 | 2,417,678 | -0.22% |
| 2/6/2017 | $49.57 | | $49.56 | $49.57 | 1,368,906 | -0.20% |
| 2/7/2017 | $49.50 | | $49.49 | $49.50 | 1,193,022 | -0.14% |
| 2/8/2017 | $50.22 | | $50.20 | $50.21 | 3,091,649 | 1.44% |
| 2/9/2017 | $47.14 | | $47.13 | $47.14 | 8,807,292 | -6.33% |
| 2/10/2017 | $47.83 | | $47.82 | $47.83 | 3,937,195 | 1.45% |

103

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/13/2017 | $46.99 | | $46.99 | $47.00 | 2,703,265 | -1.77% |
| 2/14/2017 | $47.12 | | $47.11 | $47.12 | 1,551,226 | 0.28% |
| 2/15/2017 | $47.62 | | $47.62 | $47.63 | 1,192,064 | 1.06% |
| 2/16/2017 | $47.91 | | $47.90 | $47.91 | 1,112,867 | 0.61% |
| 2/17/2017 | $47.76 | | $47.74 | $47.75 | 1,642,917 | -0.31% |
| 2/21/2017 | $47.94 | | $47.93 | $47.94 | 2,200,846 | 0.38% |
| 2/22/2017 | $47.72 | | $47.71 | $47.72 | 994,504 | -0.46% |
| 2/23/2017 | $47.89 | | $47.88 | $47.89 | 1,478,647 | 0.36% |
| 2/24/2017 | $47.26 | | $47.26 | $47.27 | 1,686,367 | -1.32% |
| 2/27/2017 | $46.69 | | $46.68 | $46.69 | 2,212,003 | -1.21% |
| 2/28/2017 | $46.48 | | $46.48 | $46.49 | 2,390,831 | -0.45% |
| 3/1/2017 | $47.12 | $0.16 | $47.12 | $47.13 | 2,232,683 | 1.71% |
| 3/2/2017 | $46.71 | | $46.71 | $46.72 | 1,102,390 | -0.87% |
| 3/3/2017 | $46.30 | | $46.29 | $46.30 | 2,488,881 | -0.88% |
| 3/6/2017 | $45.29 | | $45.28 | $45.29 | 3,426,991 | -2.21% |
| 3/7/2017 | $44.41 | | $44.40 | $44.41 | 3,319,745 | -1.96% |
| 3/8/2017 | $44.08 | | $44.09 | $44.10 | 3,946,634 | -0.75% |
| 3/9/2017 | $44.85 | | $44.84 | $44.85 | 4,340,958 | 1.73% |
| 3/10/2017 | $45.21 | | $45.20 | $45.21 | 1,591,100 | 0.80% |
| 3/13/2017 | $45.04 | | $45.04 | $45.05 | 1,287,783 | -0.38% |
| 3/14/2017 | $45.50 | | $45.50 | $45.51 | 1,616,914 | 1.02% |
| 3/15/2017 | $45.90 | | $45.90 | $45.91 | 1,539,776 | 0.88% |
| 3/16/2017 | $45.88 | | $45.87 | $45.88 | 2,572,331 | -0.04% |
| 3/17/2017 | $46.06 | | $46.04 | $46.05 | 1,293,558 | 0.39% |
| 3/20/2017 | $46.20 | | $46.19 | $46.20 | 1,497,388 | 0.30% |
| 3/21/2017 | $45.36 | | $45.36 | $45.37 | 1,267,491 | -1.83% |
| 3/22/2017 | $45.41 | | $45.40 | $45.41 | 1,177,510 | 0.11% |
| 3/23/2017 | $45.46 | | $45.47 | $45.48 | 932,593 | 0.11% |
| 3/24/2017 | $44.67 | | $44.66 | $44.67 | 2,110,208 | -1.75% |
| 3/27/2017 | $43.55 | | $43.55 | $43.56 | 6,906,198 | -2.54% |
| 3/28/2017 | $43.83 | | $43.81 | $43.82 | 2,554,636 | 0.64% |
| 3/29/2017 | $43.49 | | $43.48 | $43.49 | 2,477,321 | -0.78% |
| 3/30/2017 | $43.30 | | $43.29 | $43.30 | 1,050,515 | -0.44% |
| 3/31/2017 | $43.58 | | $43.57 | $43.58 | 2,222,632 | 0.64% |
| 4/3/2017 | $43.59 | | $43.58 | $43.59 | 2,085,564 | 0.02% |
| 4/4/2017 | $43.04 | | $43.03 | $43.04 | 1,505,200 | -1.27% |
| 4/5/2017 | $43.07 | | $43.07 | $43.08 | 2,714,629 | 0.07% |
| 4/6/2017 | $43.06 | | $43.06 | $43.07 | 2,904,501 | -0.02% |
| 4/7/2017 | $42.90 | | $42.91 | $42.92 | 2,050,271 | -0.37% |
| 4/10/2017 | $42.89 | | $42.89 | $42.90 | 1,300,265 | -0.02% |
| 4/11/2017 | $43.00 | | $42.98 | $42.99 | 1,652,480 | 0.26% |
| 4/12/2017 | $42.69 | | $42.68 | $42.69 | 1,220,229 | -0.72% |
| 4/13/2017 | $42.51 | | $42.50 | $42.51 | 1,511,714 | -0.42% |
| 4/17/2017 | $42.81 | | $42.81 | $42.82 | 1,564,457 | 0.70% |
| 4/18/2017 | $42.96 | | $42.96 | $42.97 | 1,205,079 | 0.35% |
| 4/19/2017 | $43.54 | | $43.53 | $43.54 | 2,706,219 | 1.34% |
| 4/20/2017 | $43.99 | | $43.99 | $44.00 | 2,167,107 | 1.03% |
| 4/21/2017 | $43.75 | | $43.75 | $43.76 | 1,590,353 | -0.55% |

104

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/24/2017 | $44.16 | | $44.15 | $44.16 | 1,215,991 | 0.93% |
| 4/25/2017 | $44.87 | | $44.87 | $44.88 | 1,531,545 | 1.60% |
| 4/26/2017 | $44.73 | | $44.73 | $44.74 | 1,287,609 | -0.31% |
| 4/27/2017 | $44.21 | | $44.20 | $44.21 | 1,487,312 | -1.17% |
| 4/28/2017 | $44.02 | | $44.01 | $44.02 | 1,511,147 | -0.43% |
| 5/1/2017 | $44.09 | | $44.09 | $44.10 | 762,336 | 0.16% |
| 5/2/2017 | $44.46 | | $44.46 | $44.47 | 1,568,111 | 0.84% |
| 5/3/2017 | $44.26 | | $44.25 | $44.26 | 1,037,205 | -0.45% |
| 5/4/2017 | $45.18 | | $45.17 | $45.18 | 1,599,534 | 2.06% |
| 5/5/2017 | $45.79 | | $45.78 | $45.79 | 2,253,456 | 1.34% |
| 5/8/2017 | $46.41 | | $46.41 | $46.42 | 3,530,453 | 1.34% |
| 5/9/2017 | $42.30 | | $42.27 | $42.28 | 11,341,075 | -9.27% |
| 5/10/2017 | $43.40 | | $43.39 | $43.40 | 4,976,027 | 2.57% |
| 5/11/2017 | $43.13 | | $43.12 | $43.13 | 4,204,841 | -0.62% |
| 5/12/2017 | $42.53 | | $42.51 | $42.52 | 2,218,773 | -1.40% |
| 5/15/2017 | $42.99 | | $42.98 | $42.99 | 3,685,163 | 1.08% |
| 5/16/2017 | $43.71 | | $43.70 | $43.71 | 2,535,716 | 1.66% |
| 5/17/2017 | $43.64 | | $43.64 | $43.65 | 2,740,898 | -0.16% |
| 5/18/2017 | $42.94 | | $42.95 | $42.96 | 2,227,609 | -1.62% |
| 5/19/2017 | $43.45 | | $43.45 | $43.46 | 1,858,731 | 1.18% |
| 5/22/2017 | $43.90 | | $43.89 | $43.90 | 1,558,219 | 1.03% |
| 5/23/2017 | $43.90 | | $43.90 | $43.91 | 2,251,642 | 0.00% |
| 5/24/2017 | $44.07 | | $44.08 | $44.09 | 3,083,488 | 0.39% |
| 5/25/2017 | $44.22 | | $44.23 | $44.24 | 2,844,520 | 0.34% |
| 5/26/2017 | $44.55 | | $44.55 | $44.56 | 1,339,531 | 0.74% |
| 5/30/2017 | $44.68 | | $44.66 | $44.67 | 2,486,467 | 0.29% |
| 5/31/2017 | $44.42 | $0.16 | $44.41 | $44.42 | 1,688,562 | -0.22% |
| 6/1/2017 | $44.70 | | $44.72 | $44.72 | 1,265,477 | 0.63% |
| 6/2/2017 | $44.53 | | $44.52 | $44.53 | 7,192,080 | -0.38% |
| 6/5/2017 | $44.59 | | $44.58 | $44.59 | 2,306,047 | 0.13% |
| 6/6/2017 | $44.22 | | $44.22 | $44.23 | 1,635,127 | -0.83% |
| 6/7/2017 | $44.32 | | $44.31 | $44.32 | 2,609,871 | 0.23% |
| 6/8/2017 | $44.33 | | $44.33 | $44.34 | 1,861,248 | 0.02% |
| 6/9/2017 | $44.14 | | $44.14 | $44.15 | 2,603,837 | -0.43% |
| 6/12/2017 | $44.19 | | $44.18 | $44.19 | 1,614,186 | 0.11% |
| 6/13/2017 | $44.98 | | $44.98 | $44.99 | 1,903,241 | 1.77% |
| 6/14/2017 | $45.15 | | $45.15 | $45.16 | 1,784,463 | 0.38% |
| 6/15/2017 | $44.84 | | $44.85 | $44.86 | 1,695,826 | -0.69% |
| 6/16/2017 | $45.03 | | $45.02 | $45.03 | 2,227,429 | 0.42% |
| 6/19/2017 | $45.30 | | $45.28 | $45.29 | 1,447,116 | 0.60% |
| 6/20/2017 | $45.07 | | $45.09 | $45.10 | 2,332,874 | -0.51% |
| 6/21/2017 | $45.27 | | $45.27 | $45.28 | 1,759,632 | 0.44% |
| 6/22/2017 | $44.92 | | $44.93 | $44.94 | 1,961,993 | -0.78% |
| 6/23/2017 | $44.83 | | $44.83 | $44.84 | 4,115,227 | -0.20% |
| 6/26/2017 | $45.34 | | $45.32 | $45.33 | 1,307,312 | 1.13% |
| 6/27/2017 | $45.06 | | $45.06 | $45.07 | 1,571,301 | -0.62% |
| 6/28/2017 | $45.47 | | $45.45 | $45.46 | 1,288,280 | 0.91% |
| 6/29/2017 | $44.87 | | $44.85 | $44.86 | 2,069,646 | -1.33% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/30/2017 | $44.76 | | $44.75 | $44.76 | 2,025,113 | -0.25% |
| 7/3/2017 | $45.01 | | $44.98 | $45.00 | 982,425 | 0.56% |
| 7/5/2017 | $45.03 | | $45.01 | $45.02 | 1,426,385 | 0.04% |
| 7/6/2017 | $44.72 | | $44.73 | $44.74 | 1,283,967 | -0.69% |
| 7/7/2017 | $45.32 | | $45.30 | $45.31 | 1,352,233 | 1.33% |
| 7/10/2017 | $45.84 | | $45.83 | $45.84 | 1,816,440 | 1.14% |
| 7/11/2017 | $45.40 | | $45.40 | $45.41 | 1,935,495 | -0.96% |
| 7/12/2017 | $45.88 | | $45.88 | $45.89 | 1,162,142 | 1.05% |
| 7/13/2017 | $45.86 | | $45.86 | $45.87 | 1,067,493 | -0.04% |
| 7/14/2017 | $46.05 | | $46.04 | $46.05 | 1,078,705 | 0.41% |
| 7/17/2017 | $46.12 | | $46.13 | $46.14 | 1,275,493 | 0.15% |
| 7/18/2017 | $45.78 | | $45.77 | $45.78 | 988,227 | -0.74% |
| 7/19/2017 | $46.02 | | $46.02 | $46.03 | 1,135,067 | 0.52% |
| 7/20/2017 | $45.53 | | $45.52 | $45.53 | 1,182,967 | -1.07% |
| 7/21/2017 | $45.70 | | $45.69 | $45.70 | 979,294 | 0.37% |
| 7/24/2017 | $45.30 | | $45.30 | $45.31 | 1,409,082 | -0.88% |
| 7/25/2017 | $45.20 | | $45.21 | $45.22 | 1,187,469 | -0.22% |
| 7/26/2017 | $45.06 | | $45.03 | $45.04 | 1,057,172 | -0.31% |
| 7/27/2017 | $44.69 | | $44.69 | $44.70 | 2,906,262 | -0.82% |
| 7/28/2017 | $43.87 | | $43.85 | $43.86 | 2,217,272 | -1.85% |
| 7/31/2017 | $43.51 | | $43.52 | $43.53 | 2,737,142 | -0.82% |
| 8/1/2017 | $43.54 | | $43.55 | $43.56 | 1,670,964 | 0.07% |
| 8/2/2017 | $43.56 | | $43.55 | $43.56 | 3,275,346 | 0.05% |
| 8/3/2017 | $43.26 | | $43.25 | $43.26 | 1,996,925 | -0.69% |
| 8/4/2017 | $43.49 | | $43.49 | $43.50 | 3,213,750 | 0.53% |
| 8/7/2017 | $43.86 | | $43.84 | $43.85 | 2,620,016 | 0.85% |
| 8/8/2017 | $45.00 | | $45.01 | $45.02 | 4,420,812 | 2.57% |
| 8/9/2017 | $44.85 | | $44.84 | $44.85 | 2,285,431 | -0.33% |
| 8/10/2017 | $44.03 | | $44.03 | $44.04 | 1,708,431 | -1.85% |
| 8/11/2017 | $44.18 | | $44.17 | $44.18 | 2,307,073 | 0.34% |
| 8/14/2017 | $45.00 | | $45.00 | $45.01 | 1,707,265 | 1.84% |
| 8/15/2017 | $44.95 | | $44.96 | $44.97 | 1,602,865 | -0.11% |
| 8/16/2017 | $45.47 | | $45.46 | $45.47 | 1,525,429 | 1.15% |
| 8/17/2017 | $44.94 | | $44.95 | $44.96 | 1,292,752 | -1.17% |
| 8/18/2017 | $44.96 | | $44.96 | $44.97 | 1,816,003 | 0.04% |
| 8/21/2017 | $44.84 | | $44.83 | $44.84 | 1,418,846 | -0.27% |
| 8/22/2017 | $45.50 | | $45.48 | $45.49 | 2,181,087 | 1.46% |
| 8/23/2017 | $45.30 | | $45.29 | $45.30 | 1,579,677 | -0.44% |
| 8/24/2017 | $44.85 | | $44.84 | $44.85 | 1,465,706 | -1.00% |
| 8/25/2017 | $44.82 | | $44.82 | $44.83 | 1,718,334 | -0.07% |
| 8/28/2017 | $44.26 | | $44.26 | $44.27 | 1,402,968 | -1.26% |
| 8/29/2017 | $43.99 | | $43.96 | $43.97 | 2,616,032 | -0.61% |
| 8/30/2017 | $44.31 | $0.16 | $44.29 | $44.30 | 1,502,309 | 1.09% |
| 8/31/2017 | $44.38 | | $44.37 | $44.38 | 2,456,482 | 0.16% |
| 9/1/2017 | $44.95 | | $44.94 | $44.95 | 1,488,610 | 1.28% |
| 9/5/2017 | $44.23 | | $44.21 | $44.22 | 2,901,613 | -1.61% |
| 9/6/2017 | $43.44 | | $43.44 | $43.45 | 5,446,360 | -1.80% |
| 9/7/2017 | $43.75 | | $43.77 | $43.78 | 4,443,671 | 0.71% |

106

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/8/2017 | $43.02 | | $43.01 | $43.02 | 6,942,639 | -1.68% |
| 9/11/2017 | $43.61 | | $43.60 | $43.61 | 3,512,685 | 1.36% |
| 9/12/2017 | $43.63 | | $43.63 | $43.64 | 3,288,083 | 0.05% |
| 9/13/2017 | $43.43 | | $43.43 | $43.44 | 2,598,419 | -0.46% |
| 9/14/2017 | $43.26 | | $43.26 | $43.27 | 2,161,559 | -0.39% |
| 9/15/2017 | $43.45 | | $43.44 | $43.45 | 3,823,117 | 0.44% |
| 9/18/2017 | $42.89 | | $42.87 | $42.88 | 1,762,692 | -1.30% |
| 9/19/2017 | $41.72 | | $41.72 | $41.73 | 5,122,617 | -2.77% |
| 9/20/2017 | $41.87 | | $41.87 | $41.88 | 3,217,902 | 0.36% |
| 9/21/2017 | $42.44 | | $42.44 | $42.45 | 2,198,606 | 1.35% |
| 9/22/2017 | $42.50 | | $42.49 | $42.50 | 2,520,817 | 0.14% |
| 9/25/2017 | $42.17 | | $42.17 | $42.18 | 1,704,753 | -0.78% |
| 9/26/2017 | $42.80 | | $42.81 | $42.82 | 2,514,789 | 1.48% |
| 9/27/2017 | $42.54 | | $42.53 | $42.54 | 1,987,162 | -0.61% |
| 9/28/2017 | $42.94 | | $42.93 | $42.94 | 2,486,678 | 0.94% |
| 9/29/2017 | $42.72 | | $42.72 | $42.73 | 2,739,311 | -0.51% |
| 10/2/2017 | $43.01 | | $43.01 | $43.02 | 2,150,670 | 0.68% |
| 10/3/2017 | $43.74 | | $43.75 | $43.76 | 3,162,621 | 1.68% |
| 10/4/2017 | $44.00 | | $43.99 | $44.00 | 2,300,588 | 0.59% |
| 10/5/2017 | $44.09 | | $44.10 | $44.11 | 1,929,536 | 0.20% |
| 10/6/2017 | $44.16 | | $44.20 | $44.21 | 1,731,700 | 0.16% |
| 10/9/2017 | $44.32 | | $44.32 | $44.33 | 1,478,301 | 0.36% |
| 10/10/2017 | $44.78 | | $44.76 | $44.77 | 4,923,614 | 1.03% |
| 10/11/2017 | $44.01 | | $43.99 | $44.00 | 2,889,463 | -1.73% |
| 10/12/2017 | $44.14 | | $44.13 | $44.14 | 2,170,241 | 0.29% |
| 10/13/2017 | $44.55 | | $44.55 | $44.56 | 2,389,954 | 0.92% |
| 10/16/2017 | $44.65 | | $44.64 | $44.65 | 1,341,383 | 0.22% |
| 10/17/2017 | $44.27 | | $44.27 | $44.28 | 2,045,471 | -0.85% |
| 10/18/2017 | $44.08 | | $44.10 | $44.11 | 1,297,572 | -0.43% |
| 10/19/2017 | $44.16 | | $44.15 | $44.16 | 1,270,803 | 0.18% |
| 10/20/2017 | $45.22 | | $45.22 | $45.23 | 3,190,089 | 2.37% |
| 10/23/2017 | $44.86 | | $44.86 | $44.87 | 1,854,027 | -0.80% |
| 10/24/2017 | $44.56 | | $44.55 | $44.56 | 2,029,444 | -0.67% |
| 10/25/2017 | $44.58 | | $44.56 | $44.57 | 2,439,371 | 0.04% |
| 10/26/2017 | $44.74 | | $44.73 | $44.74 | 1,612,213 | 0.36% |
| 10/27/2017 | $44.60 | | $44.56 | $44.57 | 1,704,013 | -0.31% |
| 10/30/2017 | $44.10 | | $44.09 | $44.10 | 1,881,053 | -1.13% |
| 10/31/2017 | $44.23 | | $44.22 | $44.23 | 2,035,600 | 0.29% |
| 11/1/2017 | $43.96 | | $43.95 | $43.96 | 1,795,891 | -0.61% |
| 11/2/2017 | $43.89 | | $43.88 | $43.89 | 1,288,434 | -0.16% |
| 11/3/2017 | $44.14 | | $44.10 | $44.11 | 1,109,473 | 0.57% |
| 11/6/2017 | $43.81 | | $43.82 | $43.83 | 2,871,619 | -0.75% |
| 11/7/2017 | $43.61 | | $43.61 | $43.62 | 2,472,959 | -0.46% |
| 11/8/2017 | $44.80 | | $44.79 | $44.80 | 3,904,621 | 2.69% |
| 11/9/2017 | $44.77 | | $44.77 | $44.78 | 2,779,176 | -0.07% |
| 11/10/2017 | $44.35 | | $44.34 | $44.35 | 2,340,527 | -0.94% |
| 11/13/2017 | $44.98 | | $44.98 | $44.99 | 1,495,718 | 1.41% |
| 11/14/2017 | $45.10 | | $45.08 | $45.09 | 2,521,090 | 0.27% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/15/2017 | $44.95 | | $44.94 | $44.95 | 1,977,016 | -0.33% |
| 11/16/2017 | $45.58 | | $45.57 | $45.58 | 2,495,452 | 1.39% |
| 11/17/2017 | $45.72 | | $45.72 | $45.73 | 1,469,714 | 0.31% |
| 11/20/2017 | $45.01 | | $45.01 | $45.02 | 2,182,764 | -1.57% |
| 11/21/2017 | $45.14 | | $45.12 | $45.13 | 2,093,515 | 0.29% |
| 11/22/2017 | $45.31 | | $45.30 | $45.31 | 1,597,786 | 0.38% |
| 11/24/2017 | $45.57 | | $45.55 | $45.56 | 2,628,326 | 0.57% |
| 11/27/2017 | $46.56 | | $46.56 | $46.57 | 3,193,996 | 2.15% |
| 11/28/2017 | $47.16 | | $47.17 | $47.18 | 2,630,888 | 1.28% |
| 11/29/2017 | $47.34 | | $47.34 | $47.35 | 2,706,295 | 0.38% |
| 11/30/2017 | $48.05 | $0.16 | $48.05 | $48.06 | 2,438,823 | 1.82% |
| 12/1/2017 | $47.74 | | $47.74 | $47.75 | 2,300,802 | -0.65% |
| 12/4/2017 | $48.12 | | $48.11 | $48.12 | 3,107,196 | 0.79% |
| 12/5/2017 | $47.99 | | $47.99 | $48.00 | 2,555,296 | -0.27% |
| 12/6/2017 | $47.58 | | $47.56 | $47.57 | 3,435,655 | -0.86% |
| 12/7/2017 | $47.96 | | $47.94 | $47.95 | 2,984,480 | 0.80% |
| 12/8/2017 | $47.79 | | $47.79 | $47.80 | 2,371,472 | -0.36% |
| 12/11/2017 | $47.77 | | $47.76 | $47.77 | 2,063,859 | -0.04% |
| 12/12/2017 | $47.71 | | $47.72 | $47.73 | 2,269,194 | -0.13% |
| 12/13/2017 | $48.25 | | $48.24 | $48.25 | 3,012,209 | 1.13% |
| 12/14/2017 | $48.03 | | $48.04 | $48.05 | 2,831,333 | -0.46% |
| 12/15/2017 | $48.68 | | $48.68 | $48.69 | 3,977,455 | 1.34% |
| 12/18/2017 | $49.38 | | $49.38 | $49.39 | 2,600,927 | 1.43% |
| 12/19/2017 | $49.66 | | $49.66 | $49.67 | 2,612,484 | 0.57% |
| 12/20/2017 | $48.51 | | $48.50 | $48.51 | 3,267,376 | -2.34% |
| 12/21/2017 | $48.70 | | $48.71 | $48.72 | 2,682,291 | 0.39% |
| 12/22/2017 | $49.09 | | $49.09 | $49.10 | 1,367,804 | 0.80% |
| 12/26/2017 | $49.14 | | $49.14 | $49.15 | 1,662,410 | 0.10% |
| 12/27/2017 | $49.21 | | $49.21 | $49.22 | 2,087,102 | 0.14% |
| 12/28/2017 | $49.45 | | $49.44 | $49.45 | 1,360,357 | 0.49% |
| 12/29/2017 | $49.30 | | $49.30 | $49.31 | 1,340,300 | -0.30% |
| 1/2/2018 | $49.42 | | $49.41 | $49.42 | 1,837,236 | 0.24% |
| 1/3/2018 | $49.46 | | $49.45 | $49.46 | 1,647,777 | 0.08% |
| 1/4/2018 | $49.57 | | $49.56 | $49.57 | 1,842,450 | 0.22% |
| 1/5/2018 | $49.42 | | $49.40 | $49.41 | 2,240,795 | -0.30% |
| 1/8/2018 | $49.64 | | $49.65 | $49.66 | 2,106,845 | 0.44% |
| 1/9/2018 | $48.97 | | $48.97 | $48.98 | 2,576,191 | -1.36% |
| 1/10/2018 | $48.66 | | $48.66 | $48.67 | 2,221,227 | -0.64% |
| 1/11/2018 | $48.65 | | $48.64 | $48.65 | 2,760,038 | -0.02% |
| 1/12/2018 | $48.86 | | $48.85 | $48.86 | 2,100,967 | 0.43% |
| 1/16/2018 | $48.43 | | $48.43 | $48.44 | 2,354,508 | -0.88% |
| 1/17/2018 | $48.50 | | $48.50 | $48.51 | 2,048,509 | 0.14% |
| 1/18/2018 | $48.74 | | $48.74 | $48.75 | 1,658,206 | 0.49% |
| 1/19/2018 | $49.10 | | $49.11 | $49.12 | 2,373,940 | 0.74% |
| 1/22/2018 | $48.97 | | $48.95 | $48.96 | 1,848,208 | -0.27% |
| 1/23/2018 | $49.00 | | $48.99 | $49.00 | 1,262,084 | 0.06% |
| 1/24/2018 | $48.90 | | $48.90 | $48.91 | 1,615,315 | -0.20% |
| 1/25/2018 | $49.08 | | $49.08 | $49.09 | 1,878,029 | 0.37% |

108

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|------|------|------|------|------|------|------|
| 1/26/2018 | $48.98 | | $48.97 | $48.98 | 1,604,697 | -0.20% |
| 1/29/2018 | $48.50 | | $48.50 | $48.51 | 3,253,724 | -0.98% |
| 1/30/2018 | $48.16 | | $48.14 | $48.15 | 3,081,411 | -0.70% |
| 1/31/2018 | $47.35 | | $47.34 | $47.35 | 3,826,283 | -1.70% |
| 2/1/2018 | $47.04 | | $47.03 | $47.04 | 2,506,349 | -0.66% |
| 2/2/2018 | $46.22 | | $46.20 | $46.21 | 2,290,446 | -1.76% |
| 2/5/2018 | $44.47 | | $44.50 | $44.51 | 3,948,968 | -3.86% |
| 2/6/2018 | $44.28 | | $44.27 | $44.28 | 4,568,421 | -0.43% |
| 2/7/2018 | $44.36 | | $44.34 | $44.35 | 3,915,371 | 0.18% |
| 2/8/2018 | $42.62 | | $42.60 | $42.62 | 4,542,226 | -4.00% |
| 2/9/2018 | $41.66 | | $41.65 | $41.66 | 4,418,923 | -2.28% |
| 2/12/2018 | $42.52 | | $42.52 | $42.53 | 6,423,789 | 2.04% |
| 2/13/2018 | $41.72 | | $41.73 | $41.74 | 3,141,982 | -1.90% |
| 2/14/2018 | $42.51 | | $42.50 | $42.51 | 3,718,720 | 1.88% |
| 2/15/2018 | $42.89 | | $42.89 | $42.90 | 2,440,422 | 0.89% |
| 2/16/2018 | $42.66 | | $42.66 | $42.67 | 2,291,694 | -0.54% |
| 2/20/2018 | $42.07 | | $42.06 | $42.07 | 1,762,313 | -1.39% |
| 2/21/2018 | $42.20 | | $42.21 | $42.22 | 1,644,404 | 0.31% |
| 2/22/2018 | $41.94 | | $41.93 | $41.94 | 2,734,216 | -0.62% |
| 2/23/2018 | $42.66 | | $42.66 | $42.67 | 1,643,220 | 1.70% |
| 2/26/2018 | $42.80 | | $42.80 | $42.81 | 1,928,747 | 0.33% |
| 2/27/2018 | $42.14 | | $42.14 | $42.15 | 1,865,937 | -1.55% |
| 2/28/2018 | $42.37 | | $42.35 | $42.36 | 2,837,059 | 0.54% |
| 3/1/2018 | $41.84 | $0.16 | $41.84 | $41.85 | 2,925,434 | -0.88% |
| 3/2/2018 | $43.11 | | $43.10 | $43.11 | 5,231,362 | 2.99% |
| 3/5/2018 | $43.94 | | $43.94 | $43.95 | 4,784,725 | 1.91% |
| 3/6/2018 | $44.39 | | $44.38 | $44.39 | 2,621,624 | 1.02% |
| 3/7/2018 | $43.81 | | $43.79 | $43.80 | 2,784,232 | -1.32% |
| 3/8/2018 | $43.80 | | $43.80 | $43.81 | 1,340,815 | -0.02% |
| 3/9/2018 | $44.65 | | $44.65 | $44.66 | 2,019,069 | 1.92% |
| 3/12/2018 | $44.60 | | $44.59 | $44.60 | 936,653 | -0.11% |
| 3/13/2018 | $44.74 | | $44.74 | $44.75 | 1,035,479 | 0.31% |
| 3/14/2018 | $44.21 | | $44.21 | $44.22 | 1,394,369 | -1.19% |
| 3/15/2018 | $44.05 | | $44.06 | $44.07 | 1,896,642 | -0.36% |
| 3/16/2018 | $44.10 | | $44.08 | $44.09 | 2,847,832 | 0.11% |
| 3/19/2018 | $43.80 | | $43.80 | $43.81 | 2,354,575 | -0.68% |
| 3/20/2018 | $43.70 | | $43.70 | $43.70 | 2,635,775 | -0.23% |
| 3/21/2018 | $42.91 | | $42.91 | $42.92 | 2,223,030 | -1.82% |
| 3/22/2018 | $41.80 | | $41.80 | $41.81 | 2,047,858 | -2.62% |
| 3/23/2018 | $41.12 | | $41.11 | $41.12 | 2,226,426 | -1.64% |
| 3/26/2018 | $42.10 | | $42.09 | $42.10 | 1,983,646 | 2.36% |
| 3/27/2018 | $42.17 | | $42.17 | $42.18 | 2,878,487 | 0.17% |
| 3/28/2018 | $42.22 | | $42.21 | $42.22 | 1,754,024 | 0.12% |
| 3/29/2018 | $42.79 | | $42.79 | $42.80 | 1,416,221 | 1.34% |
| 4/2/2018 | $41.80 | | $41.79 | $41.80 | 1,909,459 | -2.34% |
| 4/3/2018 | $42.28 | | $42.28 | $42.29 | 1,607,381 | 1.14% |
| 4/4/2018 | $42.90 | | $42.90 | $42.91 | 1,107,354 | 1.46% |
| 4/5/2018 | $43.38 | | $43.37 | $43.38 | 1,184,312 | 1.11% |

109

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/6/2018 | $42.37 | | $42.36 | $42.37 | 1,384,019 | -2.36% |
| 4/9/2018 | $42.88 | | $42.87 | $42.88 | 1,320,786 | 1.20% |
| 4/10/2018 | $43.56 | | $43.56 | $43.57 | 875,816 | 1.57% |
| 4/11/2018 | $43.50 | | $43.49 | $43.50 | 803,734 | -0.14% |
| 4/12/2018 | $43.69 | | $43.70 | $43.71 | 723,499 | 0.44% |
| 4/13/2018 | $43.90 | | $43.91 | $43.92 | 1,505,191 | 0.48% |
| 4/16/2018 | $44.78 | | $44.77 | $44.78 | 1,339,984 | 1.98% |
| 4/17/2018 | $45.26 | | $45.26 | $45.27 | 1,158,696 | 1.07% |
| 4/18/2018 | $45.04 | | $45.03 | $45.04 | 1,466,782 | -0.49% |
| 4/19/2018 | $44.35 | | $44.32 | $44.33 | 2,026,552 | -1.54% |
| 4/20/2018 | $44.02 | | $44.00 | $44.01 | 1,752,002 | -0.75% |
| 4/23/2018 | $44.11 | | $44.10 | $44.11 | 909,712 | 0.20% |
| 4/24/2018 | $43.65 | | $43.64 | $43.65 | 1,405,726 | -1.05% |
| 4/25/2018 | $43.93 | | $43.93 | $43.94 | 1,138,931 | 0.64% |
| 4/26/2018 | $44.48 | | $44.47 | $44.48 | 1,108,144 | 1.24% |
| 4/27/2018 | $44.64 | | $44.64 | $44.65 | 707,758 | 0.36% |
| 4/30/2018 | $43.85 | | $43.85 | $43.86 | 1,476,001 | -1.79% |
| 5/1/2018 | $44.31 | | $44.30 | $44.31 | 2,036,962 | 1.04% |
| 5/2/2018 | $43.71 | | $43.70 | $43.71 | 1,735,921 | -1.36% |
| 5/3/2018 | $43.91 | | $43.91 | $43.92 | 2,840,397 | 0.46% |
| 5/4/2018 | $44.45 | | $44.43 | $44.44 | 1,374,562 | 1.22% |
| 5/7/2018 | $44.12 | | $44.12 | $44.13 | 1,632,601 | -0.75% |
| 5/8/2018 | $44.09 | | $44.06 | $44.07 | 1,222,980 | -0.07% |
| 5/9/2018 | $44.06 | | $44.06 | $44.07 | 1,363,157 | -0.07% |
| 5/10/2018 | $44.30 | | $44.28 | $44.29 | 1,003,381 | 0.54% |
| 5/11/2018 | $44.37 | | $44.37 | $44.38 | 754,107 | 0.16% |
| 5/14/2018 | $43.92 | | $43.91 | $43.92 | 1,840,603 | -1.02% |
| 5/15/2018 | $43.44 | | $43.42 | $43.43 | 1,756,963 | -1.10% |
| 5/16/2018 | $43.67 | | $43.66 | $43.67 | 1,766,517 | 0.53% |
| 5/17/2018 | $43.57 | | $43.56 | $43.57 | 1,468,040 | -0.23% |
| 5/18/2018 | $44.39 | | $44.39 | $44.40 | 1,325,625 | 1.86% |
| 5/21/2018 | $44.54 | | $44.52 | $44.53 | 893,475 | 0.34% |
| 5/22/2018 | $44.91 | | $44.92 | $44.93 | 1,042,564 | 0.83% |
| 5/23/2018 | $45.47 | | $45.48 | $45.49 | 1,924,653 | 1.24% |
| 5/24/2018 | $45.62 | | $45.61 | $45.62 | 1,499,177 | 0.33% |
| 5/25/2018 | $45.77 | | $45.77 | $45.78 | 1,154,880 | 0.33% |
| 5/29/2018 | $44.54 | | $44.54 | $44.55 | 1,690,164 | -2.72% |
| 5/30/2018 | $44.80 | | $44.79 | $44.80 | 1,749,022 | 0.58% |
| 5/31/2018 | $43.56 | $0.16 | $43.56 | $43.57 | 2,250,215 | -2.44% |
| 6/1/2018 | $43.96 | | $43.95 | $43.96 | 922,392 | 0.91% |
| 6/4/2018 | $44.15 | | $44.14 | $44.15 | 930,745 | 0.43% |
| 6/5/2018 | $43.93 | | $43.91 | $43.92 | 1,561,887 | -0.50% |
| 6/6/2018 | $43.41 | | $43.40 | $43.41 | 1,474,748 | -1.19% |
| 6/7/2018 | $43.34 | | $43.35 | $43.36 | 1,528,669 | -0.16% |
| 6/8/2018 | $43.80 | | $43.79 | $43.80 | 1,985,540 | 1.06% |
| 6/11/2018 | $44.23 | | $44.23 | $44.24 | 1,436,482 | 0.98% |
| 6/12/2018 | $44.30 | | $44.30 | $44.31 | 1,230,937 | 0.16% |
| 6/13/2018 | $43.69 | | $43.68 | $43.69 | 1,506,188 | -1.39% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|------|------|------|------|------|------|------|
| 6/14/2018 | $44.07 | | $44.06 | $44.07 | 1,953,003 | 0.87% |
| 6/15/2018 | $45.00 | | $45.00 | $45.01 | 3,746,275 | 2.09% |
| 6/18/2018 | $44.74 | | $44.74 | $44.75 | 1,565,613 | -0.58% |
| 6/19/2018 | $44.05 | | $44.05 | $44.06 | 2,031,064 | -1.55% |
| 6/20/2018 | $44.50 | | $44.49 | $44.50 | 1,429,137 | 1.02% |
| 6/21/2018 | $43.46 | | $43.45 | $43.46 | 1,278,507 | -2.36% |
| 6/22/2018 | $43.55 | | $43.54 | $43.55 | 3,612,082 | 0.21% |
| 6/25/2018 | $43.35 | | $43.34 | $43.35 | 2,133,387 | -0.46% |
| 6/26/2018 | $43.19 | | $43.18 | $43.19 | 1,786,409 | -0.37% |
| 6/27/2018 | $42.60 | | $42.59 | $42.60 | 1,816,581 | -1.38% |
| 6/28/2018 | $42.43 | | $42.42 | $42.43 | 1,692,408 | -0.40% |
| 6/29/2018 | $42.45 | | $42.45 | $42.46 | 1,344,169 | 0.05% |
| 7/2/2018 | $42.39 | | $42.39 | $42.40 | 2,820,912 | -0.14% |
| 7/3/2018 | $42.45 | | $42.46 | $42.47 | 1,287,354 | 0.14% |
| 7/5/2018 | $42.54 | | $42.55 | $42.56 | 1,187,187 | 0.21% |
| 7/6/2018 | $42.73 | | $42.74 | $42.75 | 872,169 | 0.45% |
| 7/9/2018 | $42.83 | | $42.82 | $42.83 | 950,683 | 0.23% |
| 7/10/2018 | $42.89 | | $42.89 | $42.90 | 1,277,919 | 0.14% |
| 7/11/2018 | $42.77 | | $42.77 | $42.78 | 1,549,758 | -0.28% |
| 7/12/2018 | $42.48 | | $42.48 | $42.49 | 1,305,874 | -0.68% |
| 7/13/2018 | $42.77 | | $42.77 | $42.78 | 1,244,927 | 0.68% |
| 7/16/2018 | $42.49 | | $42.49 | $42.50 | 1,288,390 | -0.66% |
| 7/17/2018 | $42.73 | | $42.73 | $42.74 | 1,086,516 | 0.56% |
| 7/18/2018 | $42.92 | | $42.93 | $42.94 | 1,154,003 | 0.44% |
| 7/19/2018 | $43.01 | | $43.00 | $43.01 | 1,436,888 | 0.21% |
| 7/20/2018 | $42.61 | | $42.61 | $42.62 | 1,561,069 | -0.93% |
| 7/23/2018 | $42.17 | | $42.17 | $42.18 | 1,204,578 | -1.04% |
| 7/24/2018 | $42.26 | | $42.25 | $42.26 | 1,196,394 | 0.21% |
| 7/25/2018 | $42.11 | | $42.10 | $42.11 | 2,042,424 | -0.36% |
| 7/26/2018 | $42.80 | | $42.80 | $42.81 | 3,652,042 | 1.63% |
| 7/27/2018 | $43.83 | | $43.83 | $43.84 | 2,025,541 | 2.38% |
| 7/30/2018 | $43.92 | | $43.91 | $43.92 | 1,497,314 | 0.21% |
| 7/31/2018 | $44.07 | | $44.06 | $44.07 | 1,285,258 | 0.34% |
| 8/1/2018 | $43.62 | | $43.61 | $43.62 | 1,523,358 | -1.03% |
| 8/2/2018 | $42.93 | | $42.91 | $42.92 | 2,533,194 | -1.59% |
| 8/3/2018 | $43.39 | | $43.39 | $43.40 | 1,909,513 | 1.07% |
| 8/6/2018 | $43.19 | | $43.19 | $43.20 | 1,361,852 | -0.46% |
| 8/7/2018 | $41.00 | | $41.00 | $41.01 | 4,513,177 | -5.20% |
| 8/8/2018 | $41.29 | | $41.27 | $41.28 | 2,458,319 | 0.70% |
| 8/9/2018 | $41.46 | | $41.46 | $41.47 | 1,551,683 | 0.41% |
| 8/10/2018 | $39.76 | | $39.75 | $39.76 | 2,700,402 | -4.19% |
| 8/13/2018 | $39.63 | | $39.62 | $39.63 | 4,150,363 | -0.33% |
| 8/14/2018 | $39.87 | | $39.86 | $39.87 | 2,000,454 | 0.60% |
| 8/15/2018 | $39.72 | | $39.72 | $39.73 | 2,010,268 | -0.38% |
| 8/16/2018 | $39.05 | | $39.04 | $39.05 | 1,860,001 | -1.70% |
| 8/17/2018 | $38.95 | | $38.93 | $38.94 | 5,421,873 | -0.26% |
| 8/20/2018 | $38.83 | | $38.81 | $38.82 | 2,286,539 | -0.31% |
| 8/21/2018 | $39.38 | | $39.37 | $39.38 | 1,978,384 | 1.41% |

111

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/22/2018 | $39.32 | | $39.31 | $39.32 | 1,356,368 | -0.15% |
| 8/23/2018 | $38.91 | | $38.90 | $38.91 | 1,217,089 | -1.05% |
| 8/24/2018 | $38.96 | | $38.96 | $38.97 | 1,143,509 | 0.13% |
| 8/27/2018 | $39.85 | | $39.85 | $39.86 | 1,807,672 | 2.26% |
| 8/28/2018 | $40.08 | | $40.08 | $40.09 | 1,986,353 | 0.58% |
| 8/29/2018 | $40.74 | | $40.75 | $40.76 | 1,784,379 | 1.63% |
| 8/30/2018 | $40.28 | | $40.27 | $40.28 | 1,234,467 | -1.14% |
| 8/31/2018 | $40.11 | | $40.10 | $40.11 | 1,308,504 | -0.42% |
| 9/4/2018 | $39.52 | | $39.51 | $39.52 | 1,619,397 | -1.48% |
| 9/5/2018 | $40.46 | | $40.46 | $40.47 | 2,387,558 | 2.35% |
| 9/6/2018 | $40.50 | $0.16 | $40.50 | $40.51 | 1,038,939 | 0.49% |
| 9/7/2018 | $40.25 | | $40.25 | $40.26 | 1,215,034 | -0.62% |
| 9/10/2018 | $40.58 | | $40.57 | $40.58 | 1,013,707 | 0.82% |
| 9/11/2018 | $40.56 | | $40.56 | $40.57 | 1,328,474 | -0.05% |
| 9/12/2018 | $40.82 | | $40.82 | $40.83 | 1,175,968 | 0.64% |
| 9/13/2018 | $41.23 | | $41.22 | $41.23 | 1,059,805 | 1.00% |
| 9/14/2018 | $41.60 | | $41.60 | $41.61 | 1,215,544 | 0.89% |
| 9/17/2018 | $41.99 | | $41.99 | $42.00 | 1,188,878 | 0.93% |
| 9/18/2018 | $42.15 | | $42.13 | $42.14 | 1,561,838 | 0.38% |
| 9/19/2018 | $41.80 | | $41.79 | $41.80 | 1,492,697 | -0.83% |
| 9/20/2018 | $42.11 | | $42.09 | $42.10 | 1,421,555 | 0.74% |
| 9/21/2018 | $41.74 | | $41.73 | $41.74 | 1,871,445 | -0.88% |
| 9/24/2018 | $41.58 | | $41.58 | $41.59 | 1,831,113 | -0.38% |
| 9/25/2018 | $39.99 | | $39.99 | $40.00 | 2,301,981 | -3.90% |
| 9/26/2018 | $40.13 | | $40.13 | $40.14 | 1,908,375 | 0.35% |
| 9/27/2018 | $39.91 | | $39.90 | $39.91 | 1,251,014 | -0.55% |
| 9/28/2018 | $40.15 | | $40.14 | $40.15 | 2,076,883 | 0.60% |
| 10/1/2018 | $40.05 | | $40.04 | $40.05 | 1,862,734 | -0.25% |
| 10/2/2018 | $39.90 | | $39.90 | $39.91 | 1,362,571 | -0.38% |
| 10/3/2018 | $38.44 | | $38.43 | $38.44 | 2,708,134 | -3.73% |
| 10/4/2018 | $38.65 | | $38.64 | $38.65 | 2,602,880 | 0.54% |
| 10/5/2018 | $38.62 | | $38.61 | $38.62 | 2,379,033 | -0.08% |
| 10/8/2018 | $38.90 | | $38.89 | $38.90 | 1,273,644 | 0.72% |
| 10/9/2018 | $37.50 | | $37.49 | $37.50 | 2,893,180 | -3.67% |
| 10/10/2018 | $36.13 | | $36.13 | $36.14 | 2,725,066 | -3.72% |
| 10/11/2018 | $34.94 | | $34.94 | $34.95 | 3,351,998 | -3.35% |
| 10/12/2018 | $34.78 | | $34.79 | $34.80 | 2,646,381 | -0.46% |
| 10/15/2018 | $34.92 | | $34.93 | $34.94 | 1,870,244 | 0.40% |
| 10/16/2018 | $35.40 | | $35.39 | $35.40 | 1,467,951 | 1.37% |
| 10/17/2018 | $35.28 | | $35.27 | $35.28 | 1,654,160 | -0.34% |
| 10/18/2018 | $32.35 | | $32.34 | $32.35 | 7,577,231 | -8.67% |
| 10/19/2018 | $32.10 | | $32.09 | $32.10 | 4,119,204 | -0.78% |
| 10/22/2018 | $31.17 | | $31.15 | $31.16 | 4,106,831 | -2.94% |
| 10/23/2018 | $31.16 | | $31.16 | $31.17 | 3,370,943 | -0.03% |
| 10/24/2018 | $30.74 | | $30.76 | $30.77 | 3,405,989 | -1.36% |
| 10/25/2018 | $31.02 | | $31.01 | $31.02 | 2,218,065 | 0.91% |
| 10/26/2018 | $31.34 | | $31.34 | $31.35 | 2,807,540 | 1.03% |
| 10/29/2018 | $31.31 | | $31.30 | $31.31 | 2,791,855 | -0.10% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/30/2018 | $32.25 | | $32.24 | $32.25 | 2,352,433 | 2.96% |
| 10/31/2018 | $32.36 | | $32.46 | $32.47 | 3,639,211 | 0.34% |
| 11/1/2018 | $33.50 | | $33.50 | $33.51 | 3,262,194 | 3.46% |
| 11/2/2018 | $33.27 | | $33.24 | $33.25 | 3,273,525 | -0.69% |
| 11/5/2018 | $33.84 | | $33.83 | $33.84 | 3,008,398 | 1.70% |
| 11/6/2018 | $34.07 | | $34.07 | $34.08 | 2,494,210 | 0.68% |
| 11/7/2018 | $35.05 | | $35.04 | $35.05 | 2,924,368 | 2.84% |
| 11/8/2018 | $35.35 | | $35.36 | $35.37 | 2,855,510 | 0.85% |
| 11/9/2018 | $35.10 | | $35.11 | $35.12 | 2,126,342 | -0.71% |
| 11/12/2018 | $34.95 | | $34.95 | $34.96 | 1,781,338 | -0.43% |
| 11/13/2018 | $35.07 | | $35.08 | $35.09 | 2,152,102 | 0.34% |
| 11/14/2018 | $35.35 | | $35.35 | $35.36 | 2,068,036 | 0.80% |
| 11/15/2018 | $36.52 | | $36.52 | $36.53 | 2,164,246 | 3.26% |
| 11/16/2018 | $36.74 | | $36.78 | $36.79 | 5,522,959 | 0.60% |
| 11/19/2018 | $36.40 | | $36.40 | $36.41 | 2,372,368 | -0.93% |
| 11/20/2018 | $36.14 | | $36.13 | $36.14 | 1,942,586 | -0.72% |
| 11/21/2018 | $36.61 | | $36.63 | $36.64 | 1,668,469 | 1.29% |
| 11/23/2018 | $37.46 | | $37.45 | $37.46 | 911,391 | 2.30% |
| 11/26/2018 | $37.02 | | $37.05 | $37.06 | 2,412,336 | -1.18% |
| 11/27/2018 | $36.90 | | $36.90 | $36.91 | 1,904,714 | -0.32% |
| 11/28/2018 | $37.13 | | $37.16 | $37.17 | 1,594,139 | 0.62% |
| 11/29/2018 | $36.41 | | $36.40 | $36.41 | 1,695,853 | -1.96% |
| 11/30/2018 | $36.53 | | $36.53 | $36.54 | 2,228,260 | 0.33% |
| 12/3/2018 | $36.22 | | $36.23 | $36.24 | 1,861,945 | -0.85% |
| 12/4/2018 | $34.81 | | $34.79 | $34.80 | 2,508,346 | -3.97% |
| 12/6/2018 | $34.88 | $0.16 | $34.89 | $34.90 | 3,020,801 | 0.66% |
| 12/7/2018 | $34.35 | | $34.34 | $34.35 | 2,013,211 | -1.53% |
| 12/10/2018 | $34.05 | | $34.04 | $34.05 | 2,115,936 | -0.88% |
| 12/11/2018 | $33.85 | | $33.84 | $33.85 | 1,857,691 | -0.59% |
| 12/12/2018 | $33.46 | | $33.46 | $33.47 | 2,703,142 | -1.16% |
| 12/13/2018 | $32.40 | | $32.40 | $32.41 | 2,010,534 | -3.22% |
| 12/14/2018 | $33.94 | | $33.93 | $33.94 | 4,424,333 | 4.64% |
| 12/17/2018 | $33.78 | | $33.79 | $33.81 | 4,018,555 | -0.47% |
| 12/18/2018 | $33.96 | | $33.95 | $33.96 | 2,655,849 | 0.53% |
| 12/19/2018 | $34.67 | | $34.66 | $34.67 | 3,586,770 | 2.07% |
| 12/20/2018 | $34.35 | | $34.35 | $34.36 | 3,358,423 | -0.93% |
| 12/21/2018 | $33.64 | | $33.63 | $33.65 | 3,315,763 | -2.09% |
| 12/24/2018 | $33.01 | | $33.02 | $33.03 | 761,286 | -1.89% |
| 12/26/2018 | $34.14 | | $34.13 | $34.14 | 1,508,277 | 3.37% |
| 12/27/2018 | $34.59 | | $34.58 | $34.59 | 1,639,673 | 1.31% |
| 12/28/2018 | $34.21 | | $34.21 | $34.22 | 1,555,419 | -1.10% |
| 12/31/2018 | $34.84 | | $34.84 | $34.85 | 1,072,326 | 1.82% |
| 1/2/2019 | $35.32 | | $35.30 | $35.31 | 2,055,657 | 1.37% |
| 1/3/2019 | $34.73 | | $34.72 | $34.73 | 1,515,409 | -1.68% |
| 1/4/2019 | $35.45 | | $35.45 | $35.46 | 1,594,395 | 2.05% |
| 1/7/2019 | $35.56 | | $35.56 | $35.58 | 1,512,026 | 0.31% |
| 1/8/2019 | $36.05 | | $36.06 | $36.07 | 1,784,004 | 1.37% |
| 1/9/2019 | $35.27 | | $35.27 | $35.28 | 1,582,666 | -2.19% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/10/2019 | $36.09 | | $36.07 | $36.08 | 1,141,760 | 2.30% |
| 1/11/2019 | $36.57 | | $36.56 | $36.57 | 1,425,600 | 1.32% |
| 1/14/2019 | $36.48 | | $36.46 | $36.47 | 1,130,188 | -0.25% |
| 1/15/2019 | $36.67 | | $36.67 | $36.68 | 781,775 | 0.52% |
| 1/16/2019 | $36.77 | | $36.76 | $36.77 | 1,346,446 | 0.27% |
| 1/17/2019 | $37.16 | | $37.16 | $37.17 | 875,817 | 1.06% |
| 1/18/2019 | $37.74 | | $37.74 | $37.75 | 1,314,968 | 1.55% |
| 1/22/2019 | $38.09 | | $38.07 | $38.09 | 1,785,921 | 0.92% |
| 1/23/2019 | $37.17 | | $37.17 | $37.18 | 1,619,690 | -2.44% |
| 1/24/2019 | $37.53 | | $37.53 | $37.54 | 1,144,539 | 0.96% |
| 1/25/2019 | $37.95 | | $37.89 | $37.90 | 1,449,396 | 1.11% |
| 1/28/2019 | $38.31 | | $38.31 | $38.32 | 1,441,820 | 0.94% |
| 1/29/2019 | $38.54 | | $38.54 | $38.55 | 1,279,414 | 0.60% |
| 1/30/2019 | $39.09 | | $39.09 | $39.10 | 1,749,154 | 1.42% |
| 1/31/2019 | $39.50 | | $39.50 | $39.52 | 1,894,601 | 1.04% |
| 2/1/2019 | $40.07 | | $40.06 | $40.07 | 1,825,630 | 1.43% |
| 2/4/2019 | $40.31 | | $40.31 | $40.32 | 1,682,960 | 0.60% |
| 2/5/2019 | $40.76 | | $40.74 | $40.75 | 2,068,882 | 1.11% |
| 2/6/2019 | $40.57 | | $40.56 | $40.57 | 2,085,880 | -0.47% |
| 2/7/2019 | $44.27 | | $44.29 | $44.30 | 5,292,730 | 8.73% |
| 2/8/2019 | $42.89 | | $42.89 | $42.90 | 3,560,139 | -3.17% |
| 2/11/2019 | $42.18 | | $42.16 | $42.17 | 4,272,299 | -1.67% |
| 2/12/2019 | $42.33 | | $42.32 | $42.33 | 2,765,588 | 0.35% |
| 2/13/2019 | $42.21 | | $42.21 | $42.22 | 2,286,835 | -0.28% |
| 2/14/2019 | $42.10 | | $42.10 | $42.11 | 2,107,431 | -0.26% |
| 2/15/2019 | $42.15 | | $42.13 | $42.14 | 1,459,873 | 0.12% |
| 2/19/2019 | $42.19 | | $42.19 | $42.20 | 1,360,075 | 0.09% |
| 2/20/2019 | $42.82 | | $42.81 | $42.82 | 3,180,042 | 1.48% |
| 2/21/2019 | $43.09 | | $43.09 | $43.10 | 2,372,109 | 0.63% |
| 2/22/2019 | $43.45 | | $43.44 | $43.45 | 1,168,697 | 0.83% |
| 2/25/2019 | $43.79 | | $43.78 | $43.79 | 1,323,895 | 0.78% |
| 2/26/2019 | $43.74 | | $43.74 | $43.75 | 1,499,390 | -0.11% |
| 2/27/2019 | $44.13 | | $44.13 | $44.14 | 1,166,510 | 0.89% |
| 2/28/2019 | $43.62 | | $43.61 | $43.62 | 2,433,669 | -1.16% |
| 3/1/2019 | $44.02 | | $44.04 | $44.05 | 2,381,529 | 0.91% |
| 3/4/2019 | $44.27 | | $44.28 | $44.29 | 1,391,712 | 0.57% |
| 3/5/2019 | $44.91 | | $44.90 | $44.91 | 1,607,897 | 1.44% |
| 3/6/2019 | $44.91 | | $44.89 | $44.90 | 1,614,951 | 0.00% |
| 3/7/2019 | $44.50 | $0.16 | $44.49 | $44.50 | 1,873,398 | -0.56% |
| 3/8/2019 | $44.88 | | $44.86 | $44.87 | 2,156,862 | 0.85% |
| 3/11/2019 | $44.84 | | $44.84 | $44.85 | 2,047,463 | -0.09% |
| 3/12/2019 | $45.32 | | $45.30 | $45.31 | 1,895,534 | 1.06% |
| 3/13/2019 | $45.29 | | $45.28 | $45.29 | 1,312,076 | -0.07% |
| 3/14/2019 | $45.00 | | $45.00 | $45.01 | 1,740,937 | -0.64% |
| 3/15/2019 | $45.30 | | $45.29 | $45.30 | 2,260,826 | 0.66% |
| 3/18/2019 | $45.69 | | $45.67 | $45.68 | 838,438 | 0.86% |
| 3/19/2019 | $45.26 | | $45.24 | $45.25 | 1,309,867 | -0.95% |
| 3/20/2019 | $45.01 | | $45.00 | $45.01 | 1,172,513 | -0.55% |

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/21/2019 | $45.69 | | $45.68 | $45.69 | 1,082,464 | 1.50% |
| 3/22/2019 | $45.04 | | $45.04 | $45.06 | 952,213 | -1.43% |
| 3/25/2019 | $45.16 | | $45.15 | $45.16 | 928,025 | 0.27% |
| 3/26/2019 | $46.12 | | $46.11 | $46.12 | 1,075,860 | 2.10% |
| 3/27/2019 | $45.89 | | $45.89 | $45.90 | 880,362 | -0.50% |
| 3/28/2019 | $46.43 | | $46.42 | $46.43 | 817,119 | 1.17% |
| 3/29/2019 | $46.06 | | $46.07 | $46.08 | 1,260,112 | -0.80% |
| 4/1/2019 | $46.07 | | $46.04 | $46.05 | 3,008,002 | 0.02% |
| 4/2/2019 | $45.82 | | $45.81 | $45.82 | 1,838,643 | -0.54% |
| 4/3/2019 | $45.76 | | $45.74 | $45.75 | 1,942,175 | -0.13% |
| 4/4/2019 | $45.96 | | $45.99 | $46.01 | 2,080,553 | 0.44% |
| 4/5/2019 | $46.32 | | $46.32 | $46.34 | 974,150 | 0.78% |
| 4/8/2019 | $46.20 | | $46.20 | $46.21 | 1,271,035 | -0.26% |
| 4/9/2019 | $45.96 | | $45.95 | $45.96 | 528,338 | -0.52% |
| 4/10/2019 | $46.44 | | $46.44 | $46.45 | 781,619 | 1.04% |
| 4/11/2019 | $46.84 | | $46.83 | $46.84 | 1,028,239 | 0.86% |
| 4/12/2019 | $46.70 | | $46.72 | $46.73 | 1,123,359 | -0.30% |
| 4/15/2019 | $46.40 | | $46.40 | $46.41 | 1,216,080 | -0.64% |
| 4/16/2019 | $46.40 | | $46.39 | $46.41 | 833,555 | 0.00% |
| 4/17/2019 | $45.62 | | $45.61 | $45.62 | 1,258,203 | -1.70% |
| 4/18/2019 | $45.71 | | $45.70 | $45.71 | 1,277,882 | 0.20% |
| 4/22/2019 | $45.72 | | $45.71 | $45.72 | 1,057,304 | 0.02% |
| 4/23/2019 | $46.31 | | $46.30 | $46.31 | 1,065,458 | 1.28% |
| 4/24/2019 | $46.06 | | $46.05 | $46.06 | 825,631 | -0.54% |
| 4/25/2019 | $45.70 | | $45.69 | $45.70 | 710,354 | -0.78% |
| 4/26/2019 | $46.43 | | $46.42 | $46.43 | 660,611 | 1.58% |
| 4/29/2019 | $46.55 | | $46.55 | $46.56 | 1,105,833 | 0.26% |
| 4/30/2019 | $46.62 | | $46.61 | $46.62 | 1,394,214 | 0.15% |
| 5/1/2019 | $43.86 | | $43.85 | $43.86 | 2,605,010 | -6.10% |
| 5/2/2019 | $44.52 | | $44.51 | $44.52 | 2,570,451 | 1.49% |
| 5/3/2019 | $45.03 | | $45.03 | $45.04 | 1,370,774 | 1.14% |
| 5/6/2019 | $44.40 | | $44.41 | $44.42 | 1,551,470 | -1.41% |
| 5/7/2019 | $43.93 | | $43.90 | $43.91 | 1,890,648 | -1.06% |
| 5/8/2019 | $43.21 | | $43.19 | $43.20 | 1,329,896 | -1.65% |
| 5/9/2019 | $42.88 | | $42.88 | $42.89 | 1,169,740 | -0.77% |
| 5/10/2019 | $43.38 | | $43.38 | $43.39 | 1,071,417 | 1.16% |
| 5/13/2019 | $42.61 | | $42.61 | $42.62 | 1,178,385 | -1.79% |
| 5/14/2019 | $42.05 | | $42.04 | $42.05 | 1,309,569 | -1.32% |
| 5/15/2019 | $42.00 | | $42.00 | $42.01 | 1,481,251 | -0.12% |
| 5/16/2019 | $42.10 | | $42.10 | $42.11 | 724,134 | 0.24% |
| 5/17/2019 | $41.68 | | $41.68 | $41.69 | 748,581 | -1.00% |
| 5/20/2019 | $41.01 | | $41.01 | $41.02 | 1,093,077 | -1.62% |
| 5/21/2019 | $41.74 | | $41.71 | $41.72 | 825,095 | 1.76% |
| 5/22/2019 | $41.27 | | $41.27 | $41.28 | 1,172,818 | -1.13% |
| 5/23/2019 | $41.39 | | $41.39 | $41.40 | 1,765,969 | 0.29% |
| 5/24/2019 | $41.70 | | $41.70 | $41.71 | 1,138,631 | 0.75% |
| 5/28/2019 | $41.73 | | $41.73 | $41.74 | 2,068,673 | 0.07% |
| 5/29/2019 | $41.06 | | $41.07 | $41.08 | 935,470 | -1.62% |

115

**Exhibit-4**

**Sealed Air Stock Prices, Volume, and Returns**

14 November 2013 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Closing Bid | SEE Closing Ask | SEE Trading Volume | SEE Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/30/2019 | $41.26 | | $41.25 | $41.26 | 815,541 | 0.49% |
| 5/31/2019 | $41.90 | | $41.90 | $41.91 | 1,258,570 | 1.54% |
| 6/3/2019 | $42.42 | | $42.40 | $42.41 | 1,939,927 | 1.23% |
| 6/4/2019 | $43.81 | | $43.79 | $43.80 | 2,418,020 | 3.22% |
| 6/5/2019 | $44.00 | | $43.98 | $43.99 | 1,741,203 | 0.43% |
| 6/6/2019 | $44.62 | $0.16 | $44.61 | $44.62 | 1,360,086 | 1.76% |
| 6/7/2019 | $44.80 | | $44.79 | $44.80 | 1,172,914 | 0.40% |
| 6/10/2019 | $44.67 | | $44.67 | $44.68 | 761,083 | -0.29% |
| 6/11/2019 | $44.28 | | $44.29 | $44.31 | 1,564,515 | -0.88% |
| 6/12/2019 | $44.42 | | $44.42 | $44.43 | 506,551 | 0.32% |
| 6/13/2019 | $44.42 | | $44.42 | $44.43 | 640,417 | 0.00% |
| 6/14/2019 | $44.32 | | $44.30 | $44.31 | 718,598 | -0.23% |
| 6/17/2019 | $44.06 | | $44.06 | $44.08 | 577,911 | -0.59% |
| 6/18/2019 | $44.10 | | $44.09 | $44.10 | 835,647 | 0.09% |
| 6/19/2019 | $43.77 | | $43.78 | $43.80 | 983,142 | -0.75% |
| 6/20/2019 | $43.67 | | $43.68 | $43.69 | 917,465 | -0.23% |
| 6/21/2019 | $41.70 | | $41.72 | $41.73 | 3,962,849 | -4.62% |

**Source:** CRSP. Computations performed by Crowninshield Financial Research, Inc.

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 11/15/2013 | 0.44% | 0.46% |
| 11/18/2013 | -0.47% | -0.48% |
| 11/19/2013 | -0.34% | -0.33% |
| 11/20/2013 | -0.33% | -0.67% |
| 11/21/2013 | 0.86% | 0.76% |
| 11/22/2013 | 0.46% | 0.83% |
| 11/25/2013 | -0.14% | -0.55% |
| 11/26/2013 | 0.11% | 0.22% |
| 11/27/2013 | 0.27% | 0.09% |
| 11/29/2013 | 0.02% | -0.07% |
| 12/2/2013 | -0.36% | -0.36% |
| 12/3/2013 | -0.37% | -1.09% |
| 12/4/2013 | -0.09% | 0.47% |
| 12/5/2013 | -0.35% | -0.69% |
| 12/6/2013 | 0.96% | 1.63% |
| 12/9/2013 | 0.19% | -0.07% |
| 12/10/2013 | -0.28% | -0.14% |
| 12/11/2013 | -1.21% | -1.62% |
| 12/12/2013 | -0.25% | -0.10% |
| 12/13/2013 | 0.13% | 0.07% |
| 12/16/2013 | 0.64% | 0.19% |
| 12/17/2013 | -0.23% | 0.45% |
| 12/18/2013 | 1.44% | 1.06% |
| 12/19/2013 | -0.10% | 0.11% |
| 12/20/2013 | 0.69% | 0.49% |
| 12/23/2013 | 0.62% | 0.46% |
| 12/24/2013 | 0.35% | 0.65% |
| 12/26/2013 | 0.40% | 0.32% |
| 12/27/2013 | -0.01% | 0.03% |
| 12/30/2013 | 0.03% | 0.16% |
| 12/31/2013 | 0.42% | 0.33% |
| 1/2/2014 | -0.88% | -0.44% |
| 1/3/2014 | 0.05% | -0.10% |
| 1/6/2014 | -0.33% | -0.51% |
| 1/7/2014 | 0.61% | -0.11% |
| 1/8/2014 | 0.02% | 0.84% |
| 1/9/2014 | 0.01% | -0.59% |
| 1/10/2014 | 0.36% | 0.70% |
| 1/13/2014 | -1.17% | -1.49% |
| 1/14/2014 | 1.02% | 1.42% |
| 1/15/2014 | 0.51% | 0.48% |
| 1/16/2014 | -0.03% | -0.10% |
| 1/17/2014 | -0.35% | -0.12% |
| 1/21/2014 | 0.33% | 0.21% |
| 1/22/2014 | 0.15% | -0.88% |
| 1/23/2014 | -0.82% | -1.29% |
| 1/24/2014 | -2.14% | -2.57% |
| 1/27/2014 | -0.67% | -0.45% |

117

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 1/28/2014 | 0.73% | 0.38% |
| 1/29/2014 | -1.00% | -0.23% |
| 1/30/2014 | 1.14% | 0.16% |
| 1/31/2014 | -0.58% | -0.56% |
| 2/3/2014 | -2.35% | -2.27% |
| 2/4/2014 | 0.76% | 0.84% |
| 2/5/2014 | -0.20% | 0.07% |
| 2/6/2014 | 1.19% | 1.43% |
| 2/7/2014 | 1.25% | 1.61% |
| 2/10/2014 | 0.16% | 0.59% |
| 2/11/2014 | 1.06% | 0.74% |
| 2/12/2014 | 0.12% | -0.06% |
| 2/13/2014 | 0.69% | 1.05% |
| 2/14/2014 | 0.41% | 0.35% |
| 2/18/2014 | 0.32% | 0.03% |
| 2/19/2014 | -0.68% | -0.58% |
| 2/20/2014 | 0.64% | 0.59% |
| 2/21/2014 | -0.08% | 0.51% |
| 2/24/2014 | 0.62% | -0.66% |
| 2/25/2014 | -0.13% | 0.71% |
| 2/26/2014 | 0.10% | 0.31% |
| 2/27/2014 | 0.49% | 0.60% |
| 2/28/2014 | 0.17% | 0.92% |
| 3/3/2014 | -0.67% | -0.06% |
| 3/4/2014 | 1.53% | 1.29% |
| 3/5/2014 | 0.04% | -0.15% |
| 3/6/2014 | 0.17% | 0.65% |
| 3/7/2014 | -0.08% | 0.12% |
| 3/10/2014 | -0.13% | -0.18% |
| 3/11/2014 | -0.55% | -0.77% |
| 3/12/2014 | 0.13% | -0.08% |
| 3/13/2014 | -1.12% | -0.84% |
| 3/14/2014 | -0.14% | 0.16% |
| 3/17/2014 | 0.82% | 0.71% |
| 3/18/2014 | 0.76% | 0.52% |
| 3/19/2014 | -0.68% | -0.69% |
| 3/20/2014 | 0.47% | 0.41% |
| 3/21/2014 | -0.29% | -0.03% |
| 3/24/2014 | -0.61% | -0.79% |
| 3/25/2014 | 0.34% | 0.11% |
| 3/26/2014 | -0.82% | -1.19% |
| 3/27/2014 | -0.10% | -0.33% |
| 3/28/2014 | 0.45% | 0.69% |
| 3/31/2014 | 0.91% | 1.46% |
| 4/1/2014 | 0.82% | 0.55% |
| 4/2/2014 | 0.28% | 0.50% |
| 4/3/2014 | -0.31% | 0.33% |
| 4/4/2014 | -1.27% | -1.34% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/7/2014 | -1.17% | -1.80% |
| 4/8/2014 | 0.54% | 0.37% |
| 4/9/2014 | 1.12% | 1.44% |
| 4/10/2014 | -2.10% | -2.06% |
| 4/11/2014 | -0.98% | -1.11% |
| 4/14/2014 | 0.65% | 0.26% |
| 4/15/2014 | 0.52% | 0.97% |
| 4/16/2014 | 1.06% | 1.52% |
| 4/17/2014 | 0.23% | 0.67% |
| 4/21/2014 | 0.35% | -0.09% |
| 4/22/2014 | 0.56% | 0.29% |
| 4/23/2014 | -0.28% | -0.33% |
| 4/24/2014 | 0.07% | -0.65% |
| 4/25/2014 | -0.95% | -0.70% |
| 4/28/2014 | 0.11% | 0.03% |
| 4/29/2014 | 0.56% | 0.20% |
| 4/30/2014 | 0.34% | 0.52% |
| 5/1/2014 | 0.08% | -0.13% |
| 5/2/2014 | -0.03% | 0.57% |
| 5/5/2014 | 0.13% | 0.61% |
| 5/6/2014 | -0.88% | -0.57% |
| 5/7/2014 | 0.44% | 0.87% |
| 5/8/2014 | -0.27% | -0.38% |
| 5/9/2014 | 0.16% | -0.01% |
| 5/12/2014 | 1.11% | 0.88% |
| 5/13/2014 | -0.07% | -0.02% |
| 5/14/2014 | -0.47% | 0.20% |
| 5/15/2014 | -0.84% | -1.24% |
| 5/16/2014 | 0.34% | 0.46% |
| 5/19/2014 | 0.43% | 0.50% |
| 5/20/2014 | -0.70% | -0.60% |
| 5/21/2014 | 0.74% | 0.64% |
| 5/22/2014 | 0.35% | 0.30% |
| 5/23/2014 | 0.48% | 0.65% |
| 5/27/2014 | 0.59% | 0.06% |
| 5/28/2014 | -0.13% | -0.09% |
| 5/29/2014 | 0.49% | 1.05% |
| 5/30/2014 | 0.06% | 0.18% |
| 6/2/2014 | 0.07% | 0.54% |
| 6/3/2014 | -0.04% | -0.22% |
| 6/4/2014 | 0.26% | 0.11% |
| 6/5/2014 | 0.72% | 0.48% |
| 6/6/2014 | 0.51% | 0.47% |
| 6/9/2014 | 0.19% | -0.17% |
| 6/10/2014 | -0.04% | 0.02% |
| 6/11/2014 | -0.31% | -0.55% |
| 6/12/2014 | -0.57% | -0.71% |
| 6/13/2014 | 0.31% | 0.14% |

119

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 6/16/2014 | 0.14% | -0.15% |
| 6/17/2014 | 0.29% | 0.29% |
| 6/18/2014 | 0.69% | 1.27% |
| 6/19/2014 | 0.17% | -0.05% |
| 6/20/2014 | 0.21% | 0.36% |
| 6/23/2014 | 0.01% | -0.08% |
| 6/24/2014 | -0.70% | -0.79% |
| 6/25/2014 | 0.51% | 1.22% |
| 6/26/2014 | -0.06% | -0.22% |
| 6/27/2014 | 0.29% | 0.25% |
| 6/30/2014 | 0.10% | 0.53% |
| 7/1/2014 | 0.68% | 0.06% |
| 7/2/2014 | -0.03% | 0.12% |
| 7/3/2014 | 0.50% | 0.43% |
| 7/7/2014 | -0.61% | -0.75% |
| 7/8/2014 | -0.74% | -0.40% |
| 7/9/2014 | 0.45% | -0.12% |
| 7/10/2014 | -0.49% | -0.63% |
| 7/11/2014 | 0.08% | -0.25% |
| 7/14/2014 | 0.46% | 0.16% |
| 7/15/2014 | -0.33% | -0.08% |
| 7/16/2014 | 0.37% | 0.19% |
| 7/17/2014 | -1.10% | -0.35% |
| 7/18/2014 | 1.02% | 0.64% |
| 7/21/2014 | -0.22% | -0.55% |
| 7/22/2014 | 0.51% | 0.01% |
| 7/23/2014 | 0.18% | -0.03% |
| 7/24/2014 | 0.02% | -0.09% |
| 7/25/2014 | -0.50% | -0.06% |
| 7/28/2014 | -0.05% | -0.07% |
| 7/29/2014 | -0.37% | -1.32% |
| 7/30/2014 | 0.05% | -0.24% |
| 7/31/2014 | -1.96% | -1.71% |
| 8/1/2014 | -0.35% | 0.05% |
| 8/4/2014 | 0.71% | 1.07% |
| 8/5/2014 | -0.89% | -0.84% |
| 8/6/2014 | 0.03% | 0.55% |
| 8/7/2014 | -0.49% | -0.78% |
| 8/8/2014 | 1.02% | 0.86% |
| 8/11/2014 | 0.48% | -0.03% |
| 8/12/2014 | -0.22% | 0.27% |
| 8/13/2014 | 0.66% | 0.59% |
| 8/14/2014 | 0.42% | 0.22% |
| 8/15/2014 | 0.03% | 0.51% |
| 8/18/2014 | 0.85% | 0.81% |
| 8/19/2014 | 0.47% | 0.27% |
| 8/20/2014 | 0.20% | 0.14% |
| 8/21/2014 | 0.25% | -0.23% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 8/22/2014 | -0.14% | -0.48% |
| 8/25/2014 | 0.45% | 0.53% |
| 8/26/2014 | 0.22% | 0.03% |
| 8/27/2014 | 0.06% | -0.31% |
| 8/28/2014 | -0.18% | 0.18% |
| 8/29/2014 | 0.38% | 0.09% |
| 9/2/2014 | 0.00% | -0.08% |
| 9/3/2014 | -0.06% | 0.15% |
| 9/4/2014 | -0.24% | -0.33% |
| 9/5/2014 | 0.44% | 0.45% |
| 9/8/2014 | -0.28% | -0.15% |
| 9/9/2014 | -0.63% | -0.79% |
| 9/10/2014 | 0.33% | 0.09% |
| 9/11/2014 | 0.13% | -0.21% |
| 9/12/2014 | -0.66% | -0.25% |
| 9/15/2014 | -0.29% | 0.03% |
| 9/16/2014 | 0.70% | 0.70% |
| 9/17/2014 | 0.08% | -0.22% |
| 9/18/2014 | 0.45% | 0.80% |
| 9/19/2014 | -0.24% | -0.01% |
| 9/22/2014 | -1.01% | -0.58% |
| 9/23/2014 | -0.60% | -0.54% |
| 9/24/2014 | 0.71% | 0.82% |
| 9/25/2014 | -1.57% | -1.66% |
| 9/26/2014 | 0.84% | 0.43% |
| 9/29/2014 | -0.24% | -0.35% |
| 9/30/2014 | -0.41% | -1.28% |
| 10/1/2014 | -1.30% | -2.14% |
| 10/2/2014 | 0.08% | -0.13% |
| 10/3/2014 | 0.91% | 0.31% |
| 10/6/2014 | -0.16% | 0.14% |
| 10/7/2014 | -1.51% | -1.86% |
| 10/8/2014 | 1.57% | 1.49% |
| 10/9/2014 | -2.15% | -2.20% |
| 10/10/2014 | -1.34% | -1.11% |
| 10/13/2014 | -1.56% | -2.21% |
| 10/14/2014 | 0.23% | 0.97% |
| 10/15/2014 | -0.45% | 1.08% |
| 10/16/2014 | 0.38% | 0.88% |
| 10/17/2014 | 1.08% | 1.40% |
| 10/20/2014 | 0.92% | 1.39% |
| 10/21/2014 | 1.91% | 2.12% |
| 10/22/2014 | -0.89% | -0.64% |
| 10/23/2014 | 1.22% | 0.07% |
| 10/24/2014 | 0.60% | 1.08% |
| 10/27/2014 | -0.22% | -1.57% |
| 10/28/2014 | 1.37% | 0.90% |
| 10/29/2014 | -0.22% | -1.48% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 10/30/2014 | 0.50% | 0.92% |
| 10/31/2014 | 1.15% | 2.32% |
| 11/3/2014 | -0.07% | -0.79% |
| 11/4/2014 | -0.46% | -0.54% |
| 11/5/2014 | 0.49% | 1.12% |
| 11/6/2014 | 0.38% | 0.80% |
| 11/7/2014 | 0.20% | 0.21% |
| 11/10/2014 | 0.27% | 0.62% |
| 11/11/2014 | 0.11% | 0.40% |
| 11/12/2014 | 0.06% | 0.15% |
| 11/13/2014 | -0.09% | 0.13% |
| 11/14/2014 | 0.13% | -0.47% |
| 11/17/2014 | -0.02% | 0.12% |
| 11/18/2014 | 0.55% | 1.36% |
| 11/19/2014 | -0.24% | 0.40% |
| 11/20/2014 | 0.33% | 0.28% |
| 11/21/2014 | 0.53% | 0.96% |
| 11/24/2014 | 0.32% | -0.46% |
| 11/25/2014 | -0.04% | -0.41% |
| 11/26/2014 | 0.28% | 0.40% |
| 11/28/2014 | -0.61% | -0.78% |
| 12/1/2014 | -0.90% | -0.84% |
| 12/2/2014 | 0.59% | 0.52% |
| 12/3/2014 | 0.52% | 1.62% |
| 12/4/2014 | -0.22% | -0.01% |
| 12/5/2014 | 0.15% | -0.09% |
| 12/8/2014 | -0.95% | -1.20% |
| 12/9/2014 | 0.17% | 0.43% |
| 12/10/2014 | -1.76% | -1.38% |
| 12/11/2014 | 0.41% | 0.37% |
| 12/12/2014 | -1.54% | -2.26% |
| 12/15/2014 | -0.77% | -0.38% |
| 12/16/2014 | -0.59% | -0.54% |
| 12/17/2014 | 2.16% | 2.19% |
| 12/18/2014 | 2.13% | 1.90% |
| 12/19/2014 | 0.46% | 0.98% |
| 12/22/2014 | 0.32% | 0.61% |
| 12/23/2014 | 0.22% | 0.62% |
| 12/24/2014 | 0.06% | -0.34% |
| 12/26/2014 | 0.37% | 0.21% |
| 12/29/2014 | 0.12% | 0.02% |
| 12/30/2014 | -0.43% | -0.49% |
| 12/31/2014 | -0.88% | -1.07% |
| 1/2/2015 | -0.02% | 0.09% |
| 1/5/2015 | -1.85% | -2.25% |
| 1/6/2015 | -0.97% | -0.87% |
| 1/7/2015 | 1.11% | 1.15% |
| 1/8/2015 | 1.67% | 2.08% |

122

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 1/9/2015 | -0.76% | -0.86% |
| 1/12/2015 | -0.78% | -0.21% |
| 1/13/2015 | -0.23% | -0.58% |
| 1/14/2015 | -0.52% | -0.63% |
| 1/15/2015 | -0.92% | -0.34% |
| 1/16/2015 | 1.38% | 0.78% |
| 1/20/2015 | 0.03% | 0.32% |
| 1/21/2015 | 0.45% | 0.68% |
| 1/22/2015 | 1.46% | 1.66% |
| 1/23/2015 | -0.42% | -1.73% |
| 1/26/2015 | 0.44% | 0.28% |
| 1/27/2015 | -1.01% | -0.40% |
| 1/28/2015 | -1.42% | -1.55% |
| 1/29/2015 | 0.85% | 1.20% |
| 1/30/2015 | -1.22% | -0.36% |
| 2/2/2015 | 1.22% | 0.64% |
| 2/3/2015 | 1.49% | 1.47% |
| 2/4/2015 | -0.45% | -0.57% |
| 2/5/2015 | 1.15% | 1.83% |
| 2/6/2015 | -0.36% | -0.18% |
| 2/9/2015 | -0.41% | -0.09% |
| 2/10/2015 | 0.86% | 0.77% |
| 2/11/2015 | -0.04% | 0.21% |
| 2/12/2015 | 1.04% | 1.21% |
| 2/13/2015 | 0.47% | 1.02% |
| 2/17/2015 | 0.17% | -0.03% |
| 2/18/2015 | 0.01% | 0.25% |
| 2/19/2015 | -0.10% | 0.20% |
| 2/20/2015 | 0.57% | 0.28% |
| 2/23/2015 | -0.07% | -0.16% |
| 2/24/2015 | 0.23% | 0.44% |
| 2/25/2015 | 0.07% | 0.17% |
| 2/26/2015 | -0.15% | -0.76% |
| 2/27/2015 | -0.26% | -0.20% |
| 3/2/2015 | 0.55% | 1.06% |
| 3/3/2015 | -0.41% | -0.99% |
| 3/4/2015 | -0.38% | -0.41% |
| 3/5/2015 | 0.16% | -0.32% |
| 3/6/2015 | -1.40% | -1.35% |
| 3/9/2015 | 0.29% | 0.27% |
| 3/10/2015 | -1.56% | -1.37% |
| 3/11/2015 | -0.02% | -0.35% |
| 3/12/2015 | 1.19% | 1.18% |
| 3/13/2015 | -0.55% | -1.06% |
| 3/16/2015 | 1.17% | 0.74% |
| 3/17/2015 | -0.18% | -0.68% |
| 3/18/2015 | 1.20% | 0.90% |
| 3/19/2015 | -0.46% | -1.42% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 3/20/2015 | 0.94% | 0.66% |
| 3/23/2015 | -0.09% | -0.58% |
| 3/24/2015 | -0.46% | -0.19% |
| 3/25/2015 | -1.48% | -0.95% |
| 3/26/2015 | -0.22% | -0.14% |
| 3/27/2015 | 0.25% | 0.21% |
| 3/30/2015 | 1.15% | 1.18% |
| 3/31/2015 | -0.72% | -0.69% |
| 4/1/2015 | -0.27% | 0.34% |
| 4/2/2015 | 0.40% | 0.05% |
| 4/6/2015 | 0.66% | 0.76% |
| 4/7/2015 | -0.21% | 0.11% |
| 4/8/2015 | 0.36% | 0.27% |
| 4/9/2015 | 0.34% | 0.77% |
| 4/10/2015 | 0.46% | 0.25% |
| 4/13/2015 | -0.37% | -0.55% |
| 4/14/2015 | 0.19% | -0.01% |
| 4/15/2015 | 0.62% | 0.19% |
| 4/16/2015 | -0.04% | -0.34% |
| 4/17/2015 | -1.14% | -0.46% |
| 4/20/2015 | 0.81% | 0.37% |
| 4/21/2015 | -0.10% | -0.19% |
| 4/22/2015 | 0.41% | -0.03% |
| 4/23/2015 | 0.35% | 0.14% |
| 4/24/2015 | 0.12% | 0.26% |
| 4/27/2015 | -0.48% | -0.14% |
| 4/28/2015 | 0.25% | -0.61% |
| 4/29/2015 | -0.39% | 0.18% |
| 4/30/2015 | -1.07% | -1.34% |
| 5/1/2015 | 0.93% | 1.94% |
| 5/4/2015 | 0.30% | -0.39% |
| 5/5/2015 | -1.16% | -0.91% |
| 5/6/2015 | -0.34% | 0.19% |
| 5/7/2015 | 0.33% | 0.89% |
| 5/8/2015 | 1.20% | 1.21% |
| 5/11/2015 | -0.40% | -1.02% |
| 5/12/2015 | -0.22% | -0.96% |
| 5/13/2015 | 0.02% | 0.70% |
| 5/14/2015 | 0.97% | 1.41% |
| 5/15/2015 | 0.11% | 0.52% |
| 5/18/2015 | 0.33% | -0.15% |
| 5/19/2015 | -0.14% | -0.21% |
| 5/20/2015 | -0.03% | -0.26% |
| 5/21/2015 | 0.25% | 0.55% |
| 5/22/2015 | -0.22% | -0.22% |
| 5/26/2015 | -1.05% | -1.15% |
| 5/27/2015 | 0.86% | 0.62% |
| 5/28/2015 | -0.12% | 0.18% |

## Exhibit-5

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 5/29/2015 | -0.59% | -0.72% |
| 6/1/2015 | 0.15% | -0.00% |
| 6/2/2015 | 0.04% | 0.07% |
| 6/3/2015 | 0.26% | 0.41% |
| 6/4/2015 | -0.89% | -1.42% |
| 6/5/2015 | -0.00% | -0.03% |
| 6/8/2015 | -0.65% | -0.24% |
| 6/9/2015 | -0.00% | 0.06% |
| 6/10/2015 | 1.15% | 1.10% |
| 6/11/2015 | 0.19% | 0.36% |
| 6/12/2015 | -0.62% | -0.62% |
| 6/15/2015 | -0.41% | -0.92% |
| 6/16/2015 | 0.49% | 0.41% |
| 6/17/2015 | 0.17% | 0.41% |
| 6/18/2015 | 0.92% | 1.03% |
| 6/19/2015 | -0.49% | -0.70% |
| 6/22/2015 | 0.58% | 0.85% |
| 6/23/2015 | 0.13% | -0.28% |
| 6/24/2015 | -0.74% | -1.58% |
| 6/25/2015 | -0.27% | 0.28% |
| 6/26/2015 | -0.08% | -0.29% |
| 6/29/2015 | -2.18% | -2.22% |
| 6/30/2015 | 0.30% | 0.68% |
| 7/1/2015 | 0.55% | 0.91% |
| 7/2/2015 | -0.06% | -0.33% |
| 7/6/2015 | -0.45% | -0.60% |
| 7/7/2015 | 0.50% | 0.08% |
| 7/8/2015 | -1.67% | -2.07% |
| 7/9/2015 | 0.27% | -0.25% |
| 7/10/2015 | 1.26% | 1.57% |
| 7/13/2015 | 1.02% | 0.89% |
| 7/14/2015 | 0.47% | 0.50% |
| 7/15/2015 | -0.25% | -0.39% |
| 7/16/2015 | 0.70% | -1.08% |
| 7/17/2015 | -0.06% | -0.74% |
| 7/20/2015 | -0.12% | -0.48% |
| 7/21/2015 | -0.41% | -0.82% |
| 7/22/2015 | -0.24% | -0.41% |
| 7/23/2015 | -0.55% | -0.91% |
| 7/24/2015 | -1.01% | -1.73% |
| 7/27/2015 | -0.71% | -1.08% |
| 7/28/2015 | 1.22% | 2.62% |
| 7/29/2015 | 0.76% | 0.92% |
| 7/30/2015 | 0.08% | 0.84% |
| 7/31/2015 | -0.08% | -0.30% |
| 8/3/2015 | -0.37% | -0.15% |
| 8/4/2015 | -0.17% | 0.12% |
| 8/5/2015 | 0.26% | 0.39% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 8/6/2015 | -0.79% | -0.48% |
| 8/7/2015 | -0.33% | -0.66% |
| 8/10/2015 | 1.31% | 2.12% |
| 8/11/2015 | -0.93% | -1.29% |
| 8/12/2015 | 0.07% | -0.34% |
| 8/13/2015 | -0.20% | 0.18% |
| 8/14/2015 | 0.38% | 0.69% |
| 8/17/2015 | 0.57% | 0.43% |
| 8/18/2015 | -0.35% | -0.33% |
| 8/19/2015 | -0.88% | -1.17% |
| 8/20/2015 | -2.19% | -2.33% |
| 8/21/2015 | -2.84% | -2.83% |
| 8/24/2015 | -3.94% | -3.91% |
| 8/25/2015 | -1.04% | -1.66% |
| 8/26/2015 | 3.33% | 3.23% |
| 8/27/2015 | 2.41% | 2.40% |
| 8/28/2015 | 0.25% | 0.36% |
| 8/31/2015 | -0.73% | -0.63% |
| 9/1/2015 | -2.86% | -3.04% |
| 9/2/2015 | 1.62% | 1.47% |
| 9/3/2015 | 0.18% | 0.64% |
| 9/4/2015 | -1.39% | -1.67% |
| 9/8/2015 | 2.34% | 2.16% |
| 9/9/2015 | -1.29% | -0.62% |
| 9/10/2015 | 0.44% | 0.16% |
| 9/11/2015 | 0.34% | -0.45% |
| 9/14/2015 | -0.42% | -1.28% |
| 9/15/2015 | 1.14% | 0.88% |
| 9/16/2015 | 0.95% | 1.19% |
| 9/17/2015 | -0.07% | -0.39% |
| 9/18/2015 | -1.55% | -2.01% |
| 9/21/2015 | 0.33% | -0.02% |
| 9/22/2015 | -1.38% | -2.14% |
| 9/23/2015 | -0.35% | -2.03% |
| 9/24/2015 | -0.37% | -0.51% |
| 9/25/2015 | -0.21% | -0.21% |
| 9/28/2015 | -2.74% | -3.33% |
| 9/29/2015 | -0.09% | 0.56% |
| 9/30/2015 | 1.93% | 1.70% |
| 10/1/2015 | 0.19% | 1.20% |
| 10/2/2015 | 1.51% | 1.86% |
| 10/5/2015 | 1.86% | 1.86% |
| 10/6/2015 | -0.31% | -0.04% |
| 10/7/2015 | 0.98% | 1.25% |
| 10/8/2015 | 0.85% | 1.88% |
| 10/9/2015 | 0.14% | 0.07% |
| 10/12/2015 | -0.02% | -0.08% |
| 10/13/2015 | -0.78% | -0.30% |

126

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 10/14/2015 | -0.43% | 0.66% |
| 10/15/2015 | 1.46% | 0.22% |
| 10/16/2015 | 0.34% | 0.17% |
| 10/19/2015 | -0.07% | -0.41% |
| 10/20/2015 | -0.12% | 0.33% |
| 10/21/2015 | -0.81% | -0.80% |
| 10/22/2015 | 1.38% | 2.13% |
| 10/23/2015 | 0.95% | 0.49% |
| 10/26/2015 | -0.28% | -0.34% |
| 10/27/2015 | -0.45% | -0.87% |
| 10/28/2015 | 1.36% | 1.37% |
| 10/29/2015 | -0.22% | 0.57% |
| 10/30/2015 | -0.40% | 0.07% |
| 11/2/2015 | 1.24% | 0.36% |
| 11/3/2015 | 0.31% | 0.85% |
| 11/4/2015 | -0.34% | -1.00% |
| 11/5/2015 | -0.14% | -0.43% |
| 11/6/2015 | -0.04% | 0.11% |
| 11/9/2015 | -0.96% | -0.70% |
| 11/10/2015 | 0.13% | -0.59% |
| 11/11/2015 | -0.41% | 0.21% |
| 11/12/2015 | -1.46% | -1.80% |
| 11/13/2015 | -0.98% | 1.34% |
| 11/16/2015 | 1.37% | 1.32% |
| 11/17/2015 | -0.14% | -0.61% |
| 11/18/2015 | 1.52% | 1.54% |
| 11/19/2015 | -0.10% | -0.07% |
| 11/20/2015 | 0.30% | 0.09% |
| 11/23/2015 | -0.07% | 0.13% |
| 11/24/2015 | 0.23% | 0.37% |
| 11/25/2015 | 0.12% | -0.36% |
| 11/27/2015 | 0.08% | 0.05% |
| 11/30/2015 | -0.39% | -0.03% |
| 12/1/2015 | 0.95% | 0.51% |
| 12/2/2015 | -1.08% | -1.16% |
| 12/3/2015 | -1.44% | -0.84% |
| 12/4/2015 | 1.63% | 1.51% |
| 12/7/2015 | -0.98% | -0.87% |
| 12/8/2015 | -0.61% | -1.92% |
| 12/9/2015 | -0.67% | 0.21% |
| 12/10/2015 | 0.21% | -0.51% |
| 12/11/2015 | -2.00% | -1.97% |
| 12/14/2015 | 0.16% | -0.46% |
| 12/15/2015 | 1.13% | 1.19% |
| 12/16/2015 | 1.48% | 1.39% |
| 12/17/2015 | -1.47% | -2.14% |
| 12/18/2015 | -1.52% | -1.49% |
| 12/21/2015 | 0.71% | 0.52% |

127

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 12/22/2015 | 0.88% | 1.33% |
| 12/23/2015 | 1.36% | 2.03% |
| 12/24/2015 | -0.08% | -0.27% |
| 12/28/2015 | -0.33% | -0.53% |
| 12/29/2015 | 1.00% | 0.60% |
| 12/30/2015 | -0.74% | -0.75% |
| 12/31/2015 | -0.82% | -0.96% |
| 1/4/2016 | -1.50% | -0.99% |
| 1/5/2016 | 0.14% | -0.16% |
| 1/6/2016 | -1.39% | -2.38% |
| 1/7/2016 | -2.42% | -2.49% |
| 1/8/2016 | -1.10% | -0.68% |
| 1/11/2016 | -0.17% | -0.33% |
| 1/12/2016 | 0.61% | 1.11% |
| 1/13/2016 | -2.62% | -1.86% |
| 1/14/2016 | 1.53% | 1.20% |
| 1/15/2016 | -2.19% | -1.43% |
| 1/19/2016 | -0.24% | -0.21% |
| 1/20/2016 | -1.07% | -0.20% |
| 1/21/2016 | 0.56% | 0.05% |
| 1/22/2016 | 2.22% | 1.47% |
| 1/25/2016 | -1.68% | -3.00% |
| 1/26/2016 | 1.58% | 1.73% |
| 1/27/2016 | -1.06% | -0.40% |
| 1/28/2016 | 0.50% | 0.27% |
| 1/29/2016 | 2.43% | 2.85% |
| 2/1/2016 | -0.03% | -0.02% |
| 2/2/2016 | -2.02% | -2.37% |
| 2/3/2016 | 0.57% | 2.83% |
| 2/4/2016 | 0.36% | 2.47% |
| 2/5/2016 | -1.98% | -1.58% |
| 2/8/2016 | -1.71% | -3.23% |
| 2/9/2016 | -0.31% | 1.55% |
| 2/10/2016 | 0.03% | -1.18% |
| 2/11/2016 | -1.21% | -1.67% |
| 2/12/2016 | 2.00% | 2.06% |
| 2/16/2016 | 1.75% | 1.38% |
| 2/17/2016 | 1.80% | 1.36% |
| 2/18/2016 | -0.42% | -0.43% |
| 2/19/2016 | -0.02% | -0.77% |
| 2/22/2016 | 1.42% | 1.14% |
| 2/23/2016 | -1.19% | -2.38% |
| 2/24/2016 | 0.50% | 1.04% |
| 2/25/2016 | 1.10% | 1.32% |
| 2/26/2016 | 0.03% | 1.46% |
| 2/29/2016 | -0.59% | -1.20% |
| 3/1/2016 | 2.22% | 2.70% |
| 3/2/2016 | 0.57% | -1.46% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 3/3/2016 | 0.56% | 0.78% |
| 3/4/2016 | 0.42% | 1.16% |
| 3/7/2016 | 0.32% | 0.70% |
| 3/8/2016 | -1.36% | -1.02% |
| 3/9/2016 | 0.55% | 0.55% |
| 3/10/2016 | -0.13% | 0.35% |
| 3/11/2016 | 1.73% | 1.68% |
| 3/14/2016 | -0.16% | -0.74% |
| 3/15/2016 | -0.45% | -0.57% |
| 3/16/2016 | 0.75% | 1.57% |
| 3/17/2016 | 0.82% | 2.32% |
| 3/18/2016 | 0.39% | -0.01% |
| 3/21/2016 | 0.05% | -0.71% |
| 3/22/2016 | -0.04% | 0.43% |
| 3/23/2016 | -0.95% | -0.45% |
| 3/24/2016 | -0.01% | -0.50% |
| 3/28/2016 | 0.08% | 0.55% |
| 3/29/2016 | 1.10% | 0.66% |
| 3/30/2016 | 0.45% | 0.76% |
| 3/31/2016 | -0.09% | -1.15% |
| 4/1/2016 | 0.47% | 0.74% |
| 4/4/2016 | -0.44% | -0.96% |
| 4/5/2016 | -1.01% | -0.71% |
| 4/6/2016 | 1.10% | 0.85% |
| 4/7/2016 | -1.17% | -1.11% |
| 4/8/2016 | 0.43% | 0.82% |
| 4/11/2016 | -0.18% | 0.05% |
| 4/12/2016 | 1.04% | 1.11% |
| 4/13/2016 | 1.13% | 1.16% |
| 4/14/2016 | -0.05% | -0.37% |
| 4/15/2016 | -0.06% | 0.36% |
| 4/18/2016 | 0.68% | 0.54% |
| 4/19/2016 | 0.45% | 1.91% |
| 4/20/2016 | 0.12% | 0.22% |
| 4/21/2016 | -0.53% | -0.85% |
| 4/22/2016 | 0.18% | 0.79% |
| 4/25/2016 | -0.28% | -0.51% |
| 4/26/2016 | 0.34% | 0.37% |
| 4/27/2016 | 0.26% | 0.06% |
| 4/28/2016 | -0.86% | -0.64% |
| 4/29/2016 | -0.45% | -1.07% |
| 5/2/2016 | 0.67% | 0.70% |
| 5/3/2016 | -1.12% | -1.31% |
| 5/4/2016 | -0.62% | -0.48% |
| 5/5/2016 | -0.04% | -0.69% |
| 5/6/2016 | 0.35% | 0.58% |
| 5/9/2016 | -0.02% | -0.88% |
| 5/10/2016 | 1.22% | 1.64% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 5/11/2016 | -0.83% | -0.74% |
| 5/12/2016 | -0.08% | 1.42% |
| 5/13/2016 | -0.80% | -0.76% |
| 5/16/2016 | 1.02% | 1.02% |
| 5/17/2016 | -0.86% | -0.67% |
| 5/18/2016 | -0.08% | -0.97% |
| 5/19/2016 | -0.38% | 0.23% |
| 5/20/2016 | 0.76% | 0.43% |
| 5/23/2016 | -0.18% | 0.96% |
| 5/24/2016 | 1.30% | 1.04% |
| 5/25/2016 | 0.73% | 0.90% |
| 5/26/2016 | -0.02% | -0.86% |
| 5/27/2016 | 0.44% | 0.36% |
| 5/31/2016 | -0.03% | -0.07% |
| 6/1/2016 | 0.24% | 0.18% |
| 6/2/2016 | 0.36% | 0.22% |
| 6/3/2016 | -0.20% | 0.21% |
| 6/6/2016 | 0.61% | 0.79% |
| 6/7/2016 | 0.21% | 0.11% |
| 6/8/2016 | 0.36% | 0.82% |
| 6/9/2016 | -0.28% | -0.33% |
| 6/10/2016 | -1.13% | -0.53% |
| 6/13/2016 | -0.82% | -1.21% |
| 6/14/2016 | -0.28% | -0.25% |
| 6/15/2016 | -0.05% | -0.10% |
| 6/16/2016 | 0.19% | 0.31% |
| 6/17/2016 | -0.18% | 0.14% |
| 6/20/2016 | 0.73% | 0.38% |
| 6/21/2016 | 0.23% | -0.45% |
| 6/22/2016 | -0.19% | 0.06% |
| 6/23/2016 | 1.43% | 1.73% |
| 6/24/2016 | -3.74% | -4.81% |
| 6/27/2016 | -2.06% | -3.42% |
| 6/28/2016 | 1.79% | 1.58% |
| 6/29/2016 | 1.75% | 1.65% |
| 6/30/2016 | 1.31% | 1.38% |
| 7/1/2016 | 0.30% | -0.19% |
| 7/5/2016 | -0.83% | -1.65% |
| 7/6/2016 | 0.54% | 0.40% |
| 7/7/2016 | -0.07% | 0.43% |
| 7/8/2016 | 1.54% | 2.18% |
| 7/11/2016 | 0.42% | 0.16% |
| 7/12/2016 | 0.79% | 1.11% |
| 7/13/2016 | -0.02% | 0.31% |
| 7/14/2016 | 0.47% | 0.91% |
| 7/15/2016 | -0.08% | 0.04% |
| 7/18/2016 | 0.26% | 0.52% |
| 7/19/2016 | -0.24% | -0.35% |

130

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 7/20/2016 | 0.46% | 0.50% |
| 7/21/2016 | -0.33% | -1.19% |
| 7/22/2016 | 0.45% | -0.06% |
| 7/25/2016 | -0.32% | -0.13% |
| 7/26/2016 | 0.16% | 0.28% |
| 7/27/2016 | -0.12% | -0.35% |
| 7/28/2016 | 0.17% | -0.33% |
| 7/29/2016 | 0.26% | -0.59% |
| 8/1/2016 | -0.23% | -0.36% |
| 8/2/2016 | -0.71% | 0.23% |
| 8/3/2016 | 0.44% | -0.08% |
| 8/4/2016 | 0.08% | 0.77% |
| 8/5/2016 | 0.80% | 0.52% |
| 8/8/2016 | 0.01% | 0.14% |
| 8/9/2016 | 0.11% | -0.02% |
| 8/10/2016 | -0.26% | -0.09% |
| 8/11/2016 | 0.48% | 0.21% |
| 8/12/2016 | -0.05% | -0.58% |
| 8/15/2016 | 0.40% | 0.77% |
| 8/16/2016 | -0.55% | -0.03% |
| 8/17/2016 | 0.10% | -0.33% |
| 8/18/2016 | 0.34% | 0.35% |
| 8/19/2016 | -0.18% | 0.34% |
| 8/22/2016 | -0.04% | 0.03% |
| 8/23/2016 | 0.28% | 0.91% |
| 8/24/2016 | -0.61% | -0.61% |
| 8/25/2016 | -0.07% | 0.37% |
| 8/26/2016 | -0.18% | -0.67% |
| 8/29/2016 | 0.52% | 0.75% |
| 8/30/2016 | -0.15% | 0.65% |
| 8/31/2016 | -0.26% | -0.65% |
| 9/1/2016 | 0.07% | 0.18% |
| 9/2/2016 | 0.59% | 0.78% |
| 9/6/2016 | 0.34% | -0.34% |
| 9/7/2016 | 0.08% | -0.08% |
| 9/8/2016 | -0.21% | -0.69% |
| 9/9/2016 | -2.53% | -2.73% |
| 9/12/2016 | 1.33% | 0.74% |
| 9/13/2016 | -1.60% | -1.65% |
| 9/14/2016 | -0.05% | -0.16% |
| 9/15/2016 | 1.01% | 0.26% |
| 9/16/2016 | -0.39% | -0.65% |
| 9/19/2016 | 0.14% | 0.12% |
| 9/20/2016 | -0.04% | 0.18% |
| 9/21/2016 | 1.18% | 1.08% |
| 9/22/2016 | 0.78% | 0.38% |
| 9/23/2016 | -0.60% | -0.56% |
| 9/26/2016 | -0.83% | -0.67% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
| --- | --- | --- |
| 9/27/2016 | 0.51% | 0.55% |
| 9/28/2016 | 0.67% | 0.98% |
| 9/29/2016 | -0.93% | -0.47% |
| 9/30/2016 | 0.78% | 0.72% |
| 10/3/2016 | -0.31% | 0.05% |
| 10/4/2016 | -0.56% | -1.21% |
| 10/5/2016 | 0.49% | 0.52% |
| 10/6/2016 | -0.08% | 0.51% |
| 10/7/2016 | -0.38% | -1.79% |
| 10/10/2016 | 0.56% | 0.11% |
| 10/11/2016 | -1.27% | -1.14% |
| 10/12/2016 | 0.09% | -0.24% |
| 10/13/2016 | -0.33% | -0.29% |
| 10/14/2016 | -0.03% | 0.05% |
| 10/17/2016 | -0.25% | -0.14% |
| 10/18/2016 | 0.65% | 1.14% |
| 10/19/2016 | 0.30% | 0.51% |
| 10/20/2016 | -0.16% | 0.05% |
| 10/21/2016 | -0.01% | -0.25% |
| 10/24/2016 | 0.44% | 0.44% |
| 10/25/2016 | -0.44% | -1.72% |
| 10/26/2016 | -0.28% | 0.09% |
| 10/27/2016 | -0.40% | -0.42% |
| 10/28/2016 | -0.26% | 0.20% |
| 10/31/2016 | 0.04% | -0.23% |
| 11/1/2016 | -0.68% | -0.72% |
| 11/2/2016 | -0.77% | -0.22% |
| 11/3/2016 | -0.40% | -0.27% |
| 11/4/2016 | -0.12% | -0.08% |
| 11/7/2016 | 2.07% | 1.93% |
| 11/8/2016 | 0.39% | 0.77% |
| 11/9/2016 | 1.20% | 0.43% |
| 11/10/2016 | 0.20% | 0.96% |
| 11/11/2016 | 0.03% | -0.74% |
| 11/14/2016 | 0.24% | 0.15% |
| 11/15/2016 | 0.79% | 0.45% |
| 11/16/2016 | -0.15% | 0.07% |
| 11/17/2016 | 0.46% | -0.02% |
| 11/18/2016 | -0.14% | -0.14% |
| 11/21/2016 | 0.77% | 1.00% |
| 11/22/2016 | 0.30% | 0.23% |
| 11/23/2016 | 0.09% | 0.67% |
| 11/25/2016 | 0.36% | 0.08% |
| 11/28/2016 | -0.60% | -0.34% |
| 11/29/2016 | 0.10% | 0.77% |
| 11/30/2016 | -0.16% | -0.26% |
| 12/1/2016 | -0.42% | -0.27% |
| 12/2/2016 | 0.07% | -0.18% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 12/5/2016 | 0.73% | 0.98% |
| 12/6/2016 | 0.48% | 0.18% |
| 12/7/2016 | 1.23% | 1.37% |
| 12/8/2016 | 0.37% | 0.58% |
| 12/9/2016 | 0.39% | 0.46% |
| 12/12/2016 | -0.25% | -0.44% |
| 12/13/2016 | 0.58% | -0.31% |
| 12/14/2016 | -0.97% | -1.02% |
| 12/15/2016 | 0.36% | 0.72% |
| 12/16/2016 | -0.12% | -0.48% |
| 12/19/2016 | 0.21% | -0.19% |
| 12/20/2016 | 0.43% | -0.47% |
| 12/21/2016 | -0.25% | 0.05% |
| 12/22/2016 | -0.27% | -0.45% |
| 12/23/2016 | 0.18% | 0.16% |
| 12/27/2016 | 0.25% | 0.68% |
| 12/28/2016 | -0.80% | -1.15% |
| 12/29/2016 | 0.06% | 0.08% |
| 12/30/2016 | -0.41% | -0.43% |
| 1/3/2017 | 0.82% | 0.94% |
| 1/4/2017 | 0.86% | 1.78% |
| 1/5/2017 | -0.10% | -0.51% |
| 1/6/2017 | 0.23% | 0.48% |
| 1/9/2017 | -0.39% | -0.59% |
| 1/10/2017 | 0.13% | 0.25% |
| 1/11/2017 | 0.32% | 0.96% |
| 1/12/2017 | -0.25% | -0.05% |
| 1/13/2017 | 0.28% | 0.08% |
| 1/17/2017 | -0.37% | -0.40% |
| 1/18/2017 | 0.14% | 0.64% |
| 1/19/2017 | -0.39% | -1.02% |
| 1/20/2017 | 0.36% | -0.13% |
| 1/23/2017 | -0.19% | 1.04% |
| 1/24/2017 | 0.84% | 2.07% |
| 1/25/2017 | 0.81% | 0.76% |
| 1/26/2017 | -0.12% | -0.55% |
| 1/27/2017 | -0.16% | 0.04% |
| 1/30/2017 | -0.71% | -0.93% |
| 1/31/2017 | 0.08% | 0.15% |
| 2/1/2017 | 0.03% | 1.55% |
| 2/2/2017 | 0.06% | -0.56% |
| 2/3/2017 | 0.78% | -0.11% |
| 2/6/2017 | -0.27% | -0.27% |
| 2/7/2017 | -0.05% | -0.18% |
| 2/8/2017 | 0.12% | 0.53% |
| 2/9/2017 | 0.65% | -0.24% |
| 2/10/2017 | 0.41% | 0.24% |
| 2/13/2017 | 0.46% | 0.33% |

133

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 2/14/2017 | 0.39% | 0.05% |
| 2/15/2017 | 0.48% | 0.23% |
| 2/16/2017 | -0.13% | 0.32% |
| 2/17/2017 | 0.19% | -0.21% |
| 2/21/2017 | 0.58% | 0.85% |
| 2/22/2017 | -0.17% | -0.51% |
| 2/23/2017 | -0.09% | 0.14% |
| 2/24/2017 | 0.04% | -0.62% |
| 2/27/2017 | 0.20% | 0.19% |
| 2/28/2017 | -0.47% | -0.21% |
| 3/1/2017 | 1.33% | 1.62% |
| 3/2/2017 | -0.69% | -1.32% |
| 3/3/2017 | 0.09% | 0.56% |
| 3/6/2017 | -0.38% | -1.08% |
| 3/7/2017 | -0.35% | -0.83% |
| 3/8/2017 | -0.32% | 0.47% |
| 3/9/2017 | -0.02% | 0.29% |
| 3/10/2017 | 0.34% | 0.80% |
| 3/13/2017 | 0.17% | 0.46% |
| 3/14/2017 | -0.42% | -0.37% |
| 3/15/2017 | 1.01% | 1.16% |
| 3/16/2017 | -0.06% | -0.12% |
| 3/17/2017 | -0.08% | 0.38% |
| 3/20/2017 | -0.23% | 0.17% |
| 3/21/2017 | -1.37% | -2.06% |
| 3/22/2017 | 0.18% | 0.30% |
| 3/23/2017 | 0.02% | 0.35% |
| 3/24/2017 | -0.03% | -1.01% |
| 3/27/2017 | -0.04% | -0.04% |
| 3/28/2017 | 0.69% | 0.69% |
| 3/29/2017 | 0.23% | -0.30% |
| 3/30/2017 | 0.26% | 0.47% |
| 3/31/2017 | -0.11% | 0.25% |
| 4/3/2017 | -0.26% | -0.40% |
| 4/4/2017 | 0.06% | 0.09% |
| 4/5/2017 | -0.41% | -0.52% |
| 4/6/2017 | 0.35% | 0.25% |
| 4/7/2017 | -0.07% | -0.24% |
| 4/10/2017 | 0.15% | 0.44% |
| 4/11/2017 | -0.01% | 0.17% |
| 4/12/2017 | -0.46% | -0.85% |
| 4/13/2017 | -0.72% | -0.75% |
| 4/17/2017 | 0.86% | 1.41% |
| 4/18/2017 | -0.25% | 0.06% |
| 4/19/2017 | -0.13% | 0.27% |
| 4/20/2017 | 0.76% | 0.92% |
| 4/21/2017 | -0.29% | -0.06% |
| 4/24/2017 | 1.07% | 1.03% |

134

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/25/2017 | 0.60% | 0.53% |
| 4/26/2017 | -0.01% | 0.02% |
| 4/27/2017 | -0.00% | 0.57% |
| 4/28/2017 | -0.26% | -0.71% |
| 5/1/2017 | 0.20% | 0.12% |
| 5/2/2017 | 0.03% | -0.12% |
| 5/3/2017 | -0.26% | -0.04% |
| 5/4/2017 | -0.08% | 1.50% |
| 5/5/2017 | 0.58% | 0.54% |
| 5/8/2017 | -0.08% | -0.46% |
| 5/9/2017 | -0.10% | -0.09% |
| 5/10/2017 | 0.26% | 0.83% |
| 5/11/2017 | -0.27% | -0.48% |
| 5/12/2017 | -0.15% | -0.41% |
| 5/15/2017 | 0.56% | 0.93% |
| 5/16/2017 | -0.04% | 0.24% |
| 5/17/2017 | -1.83% | -1.73% |
| 5/18/2017 | 0.34% | -0.53% |
| 5/19/2017 | 0.76% | 0.55% |
| 5/22/2017 | 0.54% | 0.33% |
| 5/23/2017 | 0.15% | 0.40% |
| 5/24/2017 | 0.24% | 0.63% |
| 5/25/2017 | 0.32% | 0.71% |
| 5/26/2017 | 0.03% | 0.17% |
| 5/30/2017 | -0.23% | 0.07% |
| 5/31/2017 | -0.03% | -0.06% |
| 6/1/2017 | 0.90% | 1.67% |
| 6/2/2017 | 0.35% | 0.00% |
| 6/5/2017 | -0.18% | -0.70% |
| 6/6/2017 | -0.22% | -0.04% |
| 6/7/2017 | 0.07% | -0.07% |
| 6/8/2017 | 0.16% | -0.57% |
| 6/9/2017 | -0.05% | 0.63% |
| 6/12/2017 | -0.09% | -0.17% |
| 6/13/2017 | 0.53% | 1.11% |
| 6/14/2017 | -0.23% | -0.23% |
| 6/15/2017 | -0.30% | -0.11% |
| 6/16/2017 | 0.05% | 0.38% |
| 6/19/2017 | 0.76% | 1.47% |
| 6/20/2017 | -0.76% | -0.42% |
| 6/21/2017 | -0.08% | -0.29% |
| 6/22/2017 | 0.08% | -0.34% |
| 6/23/2017 | 0.29% | 0.50% |
| 6/26/2017 | 0.09% | 0.57% |
| 6/27/2017 | -0.75% | -0.34% |
| 6/28/2017 | 1.00% | 1.02% |
| 6/29/2017 | -0.82% | -0.76% |
| 6/30/2017 | 0.14% | 0.50% |

135

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 7/3/2017 | 0.30% | 0.49% |
| 7/5/2017 | 0.01% | -0.29% |
| 7/6/2017 | -0.93% | -0.32% |
| 7/7/2017 | 0.64% | 0.86% |
| 7/10/2017 | 0.05% | 0.16% |
| 7/11/2017 | 0.02% | -0.29% |
| 7/12/2017 | 0.77% | 0.80% |
| 7/13/2017 | 0.17% | -0.15% |
| 7/14/2017 | 0.48% | 0.55% |
| 7/17/2017 | 0.00% | 0.25% |
| 7/18/2017 | 0.05% | -0.27% |
| 7/19/2017 | 0.60% | 0.73% |
| 7/20/2017 | 0.00% | -0.98% |
| 7/21/2017 | -0.09% | -0.40% |
| 7/24/2017 | -0.01% | -0.29% |
| 7/25/2017 | 0.35% | -0.67% |
| 7/26/2017 | -0.01% | -0.49% |
| 7/27/2017 | -0.21% | -0.47% |
| 7/28/2017 | -0.11% | -0.75% |
| 7/31/2017 | -0.09% | 0.08% |
| 8/1/2017 | 0.24% | 0.59% |
| 8/2/2017 | -0.10% | 0.16% |
| 8/3/2017 | -0.22% | -1.34% |
| 8/4/2017 | 0.20% | -0.24% |
| 8/7/2017 | 0.14% | 0.58% |
| 8/8/2017 | -0.28% | -0.20% |
| 8/9/2017 | -0.15% | -0.85% |
| 8/10/2017 | -1.45% | -0.89% |
| 8/11/2017 | 0.15% | 0.50% |
| 8/14/2017 | 0.98% | 1.17% |
| 8/15/2017 | -0.15% | -0.15% |
| 8/16/2017 | 0.22% | 0.96% |
| 8/17/2017 | -1.47% | -1.22% |
| 8/18/2017 | -0.12% | -0.32% |
| 8/21/2017 | 0.09% | -1.15% |
| 8/22/2017 | 0.94% | 0.90% |
| 8/23/2017 | -0.19% | -0.18% |
| 8/24/2017 | -0.12% | -0.11% |
| 8/25/2017 | 0.20% | 0.25% |
| 8/28/2017 | 0.03% | -0.63% |
| 8/29/2017 | 0.07% | -0.17% |
| 8/30/2017 | 0.46% | 0.80% |
| 8/31/2017 | 0.69% | 1.13% |
| 9/1/2017 | 0.29% | 0.72% |
| 9/5/2017 | -0.77% | -1.00% |
| 9/6/2017 | 0.32% | -0.43% |
| 9/7/2017 | -0.00% | 0.66% |
| 9/8/2017 | -0.13% | 0.36% |

136

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 9/11/2017 | 1.02% | 1.51% |
| 9/12/2017 | 0.35% | 0.20% |
| 9/13/2017 | 0.06% | -0.54% |
| 9/14/2017 | -0.05% | 0.26% |
| 9/15/2017 | 0.18% | 0.19% |
| 9/18/2017 | 0.20% | 0.76% |
| 9/19/2017 | 0.11% | -0.16% |
| 9/20/2017 | 0.09% | 0.87% |
| 9/21/2017 | -0.25% | 0.02% |
| 9/22/2017 | 0.11% | -0.30% |
| 9/25/2017 | -0.19% | -0.59% |
| 9/26/2017 | 0.02% | 0.24% |
| 9/27/2017 | 0.50% | 0.33% |
| 9/28/2017 | 0.16% | 0.68% |
| 9/29/2017 | 0.33% | -0.31% |
| 10/2/2017 | 0.46% | 0.90% |
| 10/3/2017 | 0.25% | 0.77% |
| 10/4/2017 | 0.08% | 0.17% |
| 10/5/2017 | 0.48% | 0.33% |
| 10/6/2017 | -0.10% | 0.22% |
| 10/9/2017 | -0.20% | -0.25% |
| 10/10/2017 | 0.27% | -0.01% |
| 10/11/2017 | 0.20% | -0.29% |
| 10/12/2017 | -0.15% | -0.22% |
| 10/13/2017 | 0.09% | 0.30% |
| 10/16/2017 | 0.10% | 0.01% |
| 10/17/2017 | -0.02% | -0.63% |
| 10/18/2017 | 0.10% | -0.05% |
| 10/19/2017 | -0.01% | 0.31% |
| 10/20/2017 | 0.42% | 0.79% |
| 10/23/2017 | -0.43% | -0.13% |
| 10/24/2017 | 0.17% | 0.12% |
| 10/25/2017 | -0.54% | 0.15% |
| 10/26/2017 | 0.15% | 0.56% |
| 10/27/2017 | 0.76% | 0.73% |
| 10/30/2017 | -0.34% | -0.85% |
| 10/31/2017 | 0.20% | 0.73% |
| 11/1/2017 | 0.07% | 0.44% |
| 11/2/2017 | 0.03% | -0.50% |
| 11/3/2017 | 0.28% | 0.07% |
| 11/6/2017 | 0.21% | -0.79% |
| 11/7/2017 | -0.18% | -0.49% |
| 11/8/2017 | 0.14% | -0.20% |
| 11/9/2017 | -0.36% | -1.24% |
| 11/10/2017 | -0.03% | -0.13% |
| 11/13/2017 | 0.02% | 0.96% |
| 11/14/2017 | -0.26% | -0.29% |
| 11/15/2017 | -0.49% | -0.58% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 11/16/2017 | 0.93% | 1.52% |
| 11/17/2017 | -0.09% | -0.15% |
| 11/20/2017 | 0.18% | 0.02% |
| 11/21/2017 | 0.65% | 0.44% |
| 11/22/2017 | -0.01% | 0.01% |
| 11/24/2017 | 0.21% | 0.55% |
| 11/27/2017 | -0.15% | 0.04% |
| 11/28/2017 | 0.88% | 0.45% |
| 11/29/2017 | -0.07% | 0.80% |
| 11/30/2017 | 0.72% | -0.26% |
| 12/1/2017 | -0.11% | -0.66% |
| 12/4/2017 | -0.18% | 1.07% |
| 12/5/2017 | -0.42% | 0.13% |
| 12/6/2017 | -0.14% | -0.72% |
| 12/7/2017 | 0.40% | 0.33% |
| 12/8/2017 | 0.50% | -0.36% |
| 12/11/2017 | 0.28% | -0.11% |
| 12/12/2017 | 0.07% | -0.50% |
| 12/13/2017 | 0.05% | -0.03% |
| 12/14/2017 | -0.44% | -1.33% |
| 12/15/2017 | 0.79% | 0.96% |
| 12/18/2017 | 0.67% | 0.40% |
| 12/19/2017 | -0.34% | -0.27% |
| 12/20/2017 | -0.01% | -0.02% |
| 12/21/2017 | 0.25% | -0.55% |
| 12/22/2017 | -0.02% | 0.22% |
| 12/26/2017 | -0.02% | -0.29% |
| 12/27/2017 | 0.08% | 0.21% |
| 12/28/2017 | 0.25% | 0.67% |
| 12/29/2017 | -0.48% | -0.37% |
| 1/2/2018 | 0.85% | 1.15% |
| 1/3/2018 | 0.58% | 0.39% |
| 1/4/2018 | 0.40% | 0.13% |
| 1/5/2018 | 0.58% | 0.78% |
| 1/8/2018 | 0.18% | 0.40% |
| 1/9/2018 | 0.09% | -0.45% |
| 1/10/2018 | -0.15% | -0.69% |
| 1/11/2018 | 0.83% | 1.43% |
| 1/12/2018 | 0.61% | -0.32% |
| 1/16/2018 | -0.44% | -1.23% |
| 1/17/2018 | 0.85% | 0.37% |
| 1/18/2018 | -0.20% | -0.08% |
| 1/19/2018 | 0.54% | 1.12% |
| 1/22/2018 | 0.76% | -1.09% |
| 1/23/2018 | 0.26% | 0.05% |
| 1/24/2018 | -0.09% | 0.27% |
| 1/25/2018 | 0.01% | 1.34% |
| 1/26/2018 | 0.99% | -0.99% |

138

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 1/29/2018 | -0.69% | -0.75% |
| 1/30/2018 | -1.03% | -0.47% |
| 1/31/2018 | 0.01% | 0.62% |
| 2/1/2018 | -0.03% | -0.85% |
| 2/2/2018 | -2.11% | -1.25% |
| 2/5/2018 | -3.88% | -3.55% |
| 2/6/2018 | 1.52% | 0.97% |
| 2/7/2018 | -0.42% | 0.34% |
| 2/8/2018 | -3.53% | -3.34% |
| 2/9/2018 | 1.22% | 0.43% |
| 2/12/2018 | 1.31% | 0.94% |
| 2/13/2018 | 0.29% | 0.70% |
| 2/14/2018 | 1.43% | 0.78% |
| 2/15/2018 | 1.11% | 0.89% |
| 2/16/2018 | 0.04% | 0.58% |
| 2/20/2018 | -0.63% | -0.74% |
| 2/21/2018 | -0.44% | -0.16% |
| 2/22/2018 | 0.02% | 0.10% |
| 2/23/2018 | 1.46% | 0.88% |
| 2/26/2018 | 1.00% | 0.74% |
| 2/27/2018 | -1.26% | -0.92% |
| 2/28/2018 | -1.11% | -1.06% |
| 3/1/2018 | -1.09% | -0.69% |
| 3/2/2018 | 0.59% | 0.34% |
| 3/5/2018 | 1.01% | 0.66% |
| 3/6/2018 | 0.41% | 1.31% |
| 3/7/2018 | 0.05% | 0.13% |
| 3/8/2018 | 0.36% | -0.10% |
| 3/9/2018 | 1.56% | 1.65% |
| 3/12/2018 | -0.02% | -0.31% |
| 3/13/2018 | -0.62% | -0.08% |
| 3/14/2018 | -0.46% | -1.14% |
| 3/15/2018 | -0.22% | -0.37% |
| 3/16/2018 | 0.24% | 0.13% |
| 3/19/2018 | -1.30% | -1.00% |
| 3/20/2018 | 0.13% | -0.96% |
| 3/21/2018 | 0.04% | 0.10% |
| 3/22/2018 | -2.42% | -2.61% |
| 3/23/2018 | -1.95% | -1.79% |
| 3/26/2018 | 2.40% | 2.31% |
| 3/27/2018 | -1.67% | -0.35% |
| 3/28/2018 | -0.26% | -0.14% |
| 3/29/2018 | 1.34% | 1.26% |
| 4/2/2018 | -2.16% | -1.90% |
| 4/3/2018 | 1.15% | 1.32% |
| 4/4/2018 | 1.03% | 0.74% |
| 4/5/2018 | 0.74% | 1.06% |
| 4/6/2018 | -2.02% | -2.04% |

139

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/9/2018 | 0.28% | 0.58% |
| 4/10/2018 | 1.63% | 2.05% |
| 4/11/2018 | -0.38% | -0.24% |
| 4/12/2018 | 0.69% | 0.56% |
| 4/13/2018 | -0.31% | 0.07% |
| 4/16/2018 | 0.80% | 0.86% |
| 4/17/2018 | 1.02% | 1.33% |
| 4/18/2018 | 0.16% | 0.15% |
| 4/19/2018 | -0.54% | -0.55% |
| 4/20/2018 | -0.75% | -0.31% |
| 4/23/2018 | -0.04% | -0.31% |
| 4/24/2018 | -1.14% | -1.84% |
| 4/25/2018 | 0.08% | 1.19% |
| 4/26/2018 | 0.90% | 0.07% |
| 4/27/2018 | 0.07% | -0.33% |
| 4/30/2018 | -0.73% | -1.07% |
| 5/1/2018 | 0.22% | -0.71% |
| 5/2/2018 | -0.56% | -0.93% |
| 5/3/2018 | -0.23% | -1.29% |
| 5/4/2018 | 1.22% | 1.34% |
| 5/7/2018 | 0.41% | -0.21% |
| 5/8/2018 | 0.04% | -0.37% |
| 5/9/2018 | 0.86% | 0.87% |
| 5/10/2018 | 0.86% | 0.60% |
| 5/11/2018 | 0.15% | -0.37% |
| 5/14/2018 | 0.08% | -0.18% |
| 5/15/2018 | -0.58% | -1.19% |
| 5/16/2018 | 0.48% | 1.73% |
| 5/17/2018 | 0.03% | 0.72% |
| 5/18/2018 | -0.22% | 0.39% |
| 5/21/2018 | 0.70% | 0.60% |
| 5/22/2018 | -0.35% | 0.13% |
| 5/23/2018 | 0.23% | -0.22% |
| 5/24/2018 | -0.18% | 0.03% |
| 5/25/2018 | -0.22% | 0.20% |
| 5/29/2018 | -1.00% | -1.58% |
| 5/30/2018 | 1.30% | 0.32% |
| 5/31/2018 | -0.65% | -1.47% |
| 6/1/2018 | 0.96% | 0.98% |
| 6/4/2018 | 0.45% | 0.45% |
| 6/5/2018 | 0.15% | 0.09% |
| 6/6/2018 | 0.80% | 0.63% |
| 6/7/2018 | -0.11% | -0.15% |
| 6/8/2018 | 0.30% | 0.44% |
| 6/11/2018 | 0.15% | 0.25% |
| 6/12/2018 | 0.19% | -0.12% |
| 6/13/2018 | -0.36% | -1.33% |
| 6/14/2018 | 0.26% | -0.05% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 6/15/2018 | -0.16% | -0.03% |
| 6/18/2018 | -0.08% | -0.47% |
| 6/19/2018 | -0.41% | -1.52% |
| 6/20/2018 | 0.27% | 0.00% |
| 6/21/2018 | -0.69% | -1.20% |
| 6/22/2018 | 0.23% | 0.68% |
| 6/25/2018 | -1.45% | -0.18% |
| 6/26/2018 | 0.29% | 0.13% |
| 6/27/2018 | -0.98% | -0.89% |
| 6/28/2018 | 0.56% | 0.11% |
| 6/29/2018 | 0.16% | 0.39% |
| 7/2/2018 | 0.22% | 0.03% |
| 7/3/2018 | -0.29% | 0.12% |
| 7/5/2018 | 0.84% | 0.63% |
| 7/6/2018 | 0.84% | 0.41% |
| 7/9/2018 | 0.84% | 0.82% |
| 7/10/2018 | 0.23% | 0.81% |
| 7/11/2018 | -0.74% | -0.51% |
| 7/12/2018 | 0.82% | 0.10% |
| 7/13/2018 | 0.07% | -0.43% |
| 7/16/2018 | -0.18% | -1.20% |
| 7/17/2018 | 0.39% | 1.16% |
| 7/18/2018 | 0.25% | 0.26% |
| 7/19/2018 | -0.25% | 0.42% |
| 7/20/2018 | -0.10% | -0.06% |
| 7/23/2018 | 0.10% | -0.16% |
| 7/24/2018 | 0.20% | 1.26% |
| 7/25/2018 | 0.82% | -0.52% |
| 7/26/2018 | -0.16% | 1.00% |
| 7/27/2018 | -0.77% | 0.30% |
| 7/30/2018 | -0.56% | 0.11% |
| 7/31/2018 | 0.55% | 1.14% |
| 8/1/2018 | -0.13% | -0.30% |
| 8/2/2018 | 0.55% | -0.11% |
| 8/3/2018 | 0.33% | 1.38% |
| 8/6/2018 | 0.38% | 0.04% |
| 8/7/2018 | 0.23% | -0.03% |
| 8/8/2018 | -0.03% | -0.47% |
| 8/9/2018 | -0.03% | 0.17% |
| 8/10/2018 | -0.64% | -1.48% |
| 8/13/2018 | -0.47% | -1.19% |
| 8/14/2018 | 0.66% | 0.51% |
| 8/15/2018 | -0.91% | -0.71% |
| 8/16/2018 | 0.80% | 0.34% |
| 8/17/2018 | 0.39% | 0.46% |
| 8/20/2018 | 0.28% | 0.43% |
| 8/21/2018 | 0.31% | 0.45% |
| 8/22/2018 | 0.07% | -0.67% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 8/23/2018 | -0.24% | -0.44% |
| 8/24/2018 | 0.62% | 0.73% |
| 8/27/2018 | 0.71% | 1.21% |
| 8/28/2018 | 0.00% | -0.33% |
| 8/29/2018 | 0.52% | 0.49% |
| 8/30/2018 | -0.44% | -0.81% |
| 8/31/2018 | 0.03% | -0.08% |
| 9/4/2018 | -0.23% | -0.87% |
| 9/5/2018 | -0.35% | 1.21% |
| 9/6/2018 | -0.40% | 0.16% |
| 9/7/2018 | -0.24% | -0.23% |
| 9/10/2018 | 0.23% | 0.59% |
| 9/11/2018 | 0.32% | -0.19% |
| 9/12/2018 | 0.08% | -0.04% |
| 9/13/2018 | 0.43% | 1.15% |
| 9/14/2018 | 0.09% | 0.97% |
| 9/17/2018 | -0.60% | 0.05% |
| 9/18/2018 | 0.55% | 1.06% |
| 9/19/2018 | 0.05% | 0.03% |
| 9/20/2018 | 0.78% | 0.71% |
| 9/21/2018 | -0.10% | -0.13% |
| 9/24/2018 | -0.37% | -0.44% |
| 9/25/2018 | -0.05% | -1.43% |
| 9/26/2018 | -0.40% | -0.56% |
| 9/27/2018 | 0.24% | -0.45% |
| 9/28/2018 | 0.01% | -0.14% |
| 10/1/2018 | 0.18% | -0.07% |
| 10/2/2018 | -0.23% | 0.29% |
| 10/3/2018 | 0.16% | -0.46% |
| 10/4/2018 | -0.94% | -0.42% |
| 10/5/2018 | -0.61% | -0.62% |
| 10/8/2018 | -0.13% | -0.17% |
| 10/9/2018 | -0.18% | -3.82% |
| 10/10/2018 | -3.19% | -2.97% |
| 10/11/2018 | -1.90% | -1.87% |
| 10/12/2018 | 1.22% | 0.34% |
| 10/15/2018 | -0.37% | 0.43% |
| 10/16/2018 | 2.12% | 2.49% |
| 10/17/2018 | -0.14% | -0.29% |
| 10/18/2018 | -1.47% | -1.26% |
| 10/19/2018 | -0.18% | -0.10% |
| 10/22/2018 | -0.39% | -1.08% |
| 10/23/2018 | -0.60% | -1.11% |
| 10/24/2018 | -3.11% | -4.36% |
| 10/25/2018 | 1.73% | 1.26% |
| 10/26/2018 | -1.56% | 0.03% |
| 10/29/2018 | -0.70% | -0.44% |
| 10/30/2018 | 1.55% | 2.57% |

142

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 10/31/2018 | 1.04% | -0.10% |
| 11/1/2018 | 1.29% | 3.40% |
| 11/2/2018 | -0.48% | 0.36% |
| 11/5/2018 | 0.44% | -0.09% |
| 11/6/2018 | 0.57% | 0.90% |
| 11/7/2018 | 1.91% | 2.29% |
| 11/8/2018 | -0.29% | -0.23% |
| 11/9/2018 | -0.98% | -1.25% |
| 11/12/2018 | -1.91% | -1.11% |
| 11/13/2018 | -0.12% | 0.75% |
| 11/14/2018 | -0.66% | 0.09% |
| 11/15/2018 | 1.07% | 2.19% |
| 11/16/2018 | 0.21% | 0.39% |
| 11/19/2018 | -1.67% | -1.18% |
| 11/20/2018 | -1.81% | -0.76% |
| 11/21/2018 | 0.62% | 0.63% |
| 11/23/2018 | -0.56% | 0.02% |
| 11/26/2018 | 1.45% | 0.55% |
| 11/27/2018 | 0.05% | -1.15% |
| 11/28/2018 | 2.21% | 1.46% |
| 11/29/2018 | -0.18% | 0.01% |
| 11/30/2018 | 0.68% | 0.52% |
| 12/3/2018 | 1.14% | 0.72% |
| 12/4/2018 | -3.23% | -2.85% |
| 12/6/2018 | -0.19% | -0.93% |
| 12/7/2018 | -2.13% | -1.84% |
| 12/10/2018 | -0.03% | -0.95% |
| 12/11/2018 | -0.07% | -0.86% |
| 12/12/2018 | 0.63% | 0.55% |
| 12/13/2018 | -0.22% | -0.52% |
| 12/14/2018 | -1.72% | -0.33% |
| 12/17/2018 | -2.11% | -2.79% |
| 12/18/2018 | -0.02% | 0.23% |
| 12/19/2018 | -1.49% | -0.99% |
| 12/20/2018 | -1.55% | -1.50% |
| 12/21/2018 | -2.08% | -1.96% |
| 12/24/2018 | -2.45% | -2.66% |
| 12/26/2018 | 4.58% | 3.59% |
| 12/27/2018 | 0.68% | 1.86% |
| 12/28/2018 | 0.02% | -0.43% |
| 12/31/2018 | 0.83% | 1.46% |
| 1/2/2019 | 0.18% | -0.56% |
| 1/3/2019 | -2.13% | -1.78% |
| 1/4/2019 | 3.29% | 3.25% |
| 1/7/2019 | 0.92% | 1.06% |
| 1/8/2019 | 1.02% | 1.50% |
| 1/9/2019 | 0.62% | 0.08% |
| 1/10/2019 | 0.45% | 1.50% |

143

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 1/11/2019 | -0.02% | 0.71% |
| 1/14/2019 | -0.55% | -0.35% |
| 1/15/2019 | 0.98% | 0.33% |
| 1/16/2019 | 0.32% | 0.07% |
| 1/17/2019 | 0.71% | 1.21% |
| 1/18/2019 | 1.20% | 1.53% |
| 1/22/2019 | -1.43% | -0.44% |
| 1/23/2019 | 0.13% | -0.48% |
| 1/24/2019 | 0.28% | 0.67% |
| 1/25/2019 | 0.95% | 1.24% |
| 1/28/2019 | -0.65% | -0.34% |
| 1/29/2019 | -0.09% | 0.29% |
| 1/30/2019 | 1.43% | 0.59% |
| 1/31/2019 | 0.84% | 0.66% |
| 2/1/2019 | 0.14% | 0.46% |
| 2/4/2019 | 0.67% | 0.06% |
| 2/5/2019 | 0.44% | 1.06% |
| 2/6/2019 | -0.25% | 0.17% |
| 2/7/2019 | -0.89% | -0.71% |
| 2/8/2019 | 0.07% | 0.04% |
| 2/11/2019 | 0.13% | 0.24% |
| 2/12/2019 | 1.23% | 2.00% |
| 2/13/2019 | 0.28% | 0.43% |
| 2/14/2019 | -0.14% | -0.55% |
| 2/15/2019 | 1.08% | 0.18% |
| 2/19/2019 | 0.23% | 0.40% |
| 2/20/2019 | 0.21% | 1.08% |
| 2/21/2019 | -0.35% | -0.48% |
| 2/22/2019 | 0.63% | 0.61% |
| 2/25/2019 | 0.14% | 0.17% |
| 2/26/2019 | -0.15% | -0.78% |
| 2/27/2019 | 0.05% | 0.40% |
| 2/28/2019 | -0.28% | -0.91% |
| 3/1/2019 | 0.61% | 0.73% |
| 3/4/2019 | -0.42% | 0.35% |
| 3/5/2019 | -0.13% | 0.33% |
| 3/6/2019 | -0.78% | -0.52% |
| 3/7/2019 | -0.75% | -1.29% |
| 3/8/2019 | -0.19% | 0.03% |
| 3/11/2019 | 1.42% | 1.43% |
| 3/12/2019 | 0.27% | 0.49% |
| 3/13/2019 | 0.64% | 0.51% |
| 3/14/2019 | -0.10% | -0.49% |
| 3/15/2019 | 0.45% | 0.04% |
| 3/18/2019 | 0.44% | 0.85% |
| 3/19/2019 | -0.07% | -0.25% |
| 3/20/2019 | -0.32% | -0.66% |
| 3/21/2019 | 1.02% | 1.38% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 3/22/2019 | -2.06% | -2.61% |
| 3/25/2019 | -0.03% | 0.10% |
| 3/26/2019 | 0.77% | 0.96% |
| 3/27/2019 | -0.47% | -0.01% |
| 3/28/2019 | 0.41% | 0.59% |
| 3/29/2019 | 0.60% | -0.02% |
| 4/1/2019 | 1.12% | 1.53% |
| 4/2/2019 | -0.01% | -0.55% |
| 4/3/2019 | 0.25% | 0.58% |
| 4/4/2019 | 0.19% | 0.47% |
| 4/5/2019 | 0.51% | 0.50% |
| 4/8/2019 | 0.10% | -0.27% |
| 4/9/2019 | -0.63% | -0.85% |
| 4/10/2019 | 0.48% | 0.78% |
| 4/11/2019 | -0.01% | 0.53% |
| 4/12/2019 | 0.64% | 0.93% |
| 4/15/2019 | -0.10% | -0.22% |
| 4/16/2019 | 0.07% | -0.76% |
| 4/17/2019 | -0.31% | -1.10% |
| 4/18/2019 | 0.11% | 0.66% |
| 4/22/2019 | 0.05% | 0.12% |
| 4/23/2019 | 0.89% | 2.30% |
| 4/24/2019 | -0.21% | -1.25% |
| 4/25/2019 | -0.15% | -0.75% |
| 4/26/2019 | 0.54% | 1.20% |
| 4/29/2019 | 0.15% | -0.06% |
| 4/30/2019 | 0.04% | 0.30% |
| 5/1/2019 | -0.76% | -1.49% |
| 5/2/2019 | -0.17% | -0.07% |
| 5/3/2019 | 1.08% | 1.94% |
| 5/6/2019 | -0.38% | -0.42% |
| 5/7/2019 | -1.63% | -1.10% |
| 5/8/2019 | -0.16% | -0.51% |
| 5/9/2019 | -0.28% | -0.37% |
| 5/10/2019 | 0.41% | 0.93% |
| 5/13/2019 | -2.48% | -1.66% |
| 5/14/2019 | 0.89% | 0.00% |
| 5/15/2019 | 0.57% | -0.11% |
| 5/16/2019 | 0.84% | 0.39% |
| 5/17/2019 | -0.68% | -0.61% |
| 5/20/2019 | -0.65% | -1.95% |
| 5/21/2019 | 0.89% | 1.19% |
| 5/22/2019 | -0.38% | -1.02% |
| 5/23/2019 | -1.28% | -0.85% |
| 5/24/2019 | 0.28% | 0.59% |
| 5/28/2019 | -0.75% | -0.20% |
| 5/29/2019 | -0.69% | -0.76% |
| 5/30/2019 | 0.14% | 0.05% |

**Exhibit-5**

**Market Index and Sector Index**

15 November 2013 through 21 June 2019

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 5/31/2019 | -1.18% | -0.62% |
| 6/3/2019 | -0.21% | 1.30% |
| 6/4/2019 | 2.07% | 2.81% |
| 6/5/2019 | 0.65% | 0.82% |
| 6/6/2019 | 0.51% | 1.26% |
| 6/7/2019 | 0.96% | 0.50% |
| 6/10/2019 | 0.48% | 0.51% |
| 6/11/2019 | -0.06% | 0.34% |
| 6/12/2019 | -0.19% | 0.00% |
| 6/13/2019 | 0.49% | -0.37% |
| 6/14/2019 | -0.27% | -0.37% |
| 6/17/2019 | 0.16% | -0.70% |
| 6/18/2019 | 0.99% | 1.18% |
| 6/19/2019 | 0.37% | 0.94% |
| 6/20/2019 | 0.88% | 0.53% |
| 6/21/2019 | -0.25% | -0.31% |

**Sources:** CRSP and Company SEC filings. Computations performed by Crowninshield Financial Research, Inc.

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | R$^2$ | Adjusted R$^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2014 | 47.64% | 47.01% | 1.12% | 0.02% | 0.90 | 0.20 | 4.56 | 0.62 | 0.17 | 3.65 |
| 11/18/2014 | 47.78% | 47.16% | 1.12% | 0.01% | 0.90 | 0.20 | 4.55 | 0.62 | 0.17 | 3.66 |
| 11/19/2014 | 47.97% | 47.34% | 1.12% | 0.01% | 0.90 | 0.20 | 4.58 | 0.62 | 0.17 | 3.70 |
| 11/20/2014 | 47.72% | 47.09% | 1.12% | 0.00% | 0.92 | 0.20 | 4.68 | 0.61 | 0.17 | 3.60 |
| 11/21/2014 | 47.68% | 47.05% | 1.12% | 0.01% | 0.93 | 0.20 | 4.73 | 0.60 | 0.17 | 3.55 |
| 11/24/2014 | 47.70% | 47.07% | 1.10% | 0.00% | 0.90 | 0.19 | 4.66 | 0.60 | 0.17 | 3.64 |
| 11/25/2014 | 48.13% | 47.50% | 1.10% | 0.01% | 0.91 | 0.19 | 4.74 | 0.60 | 0.16 | 3.69 |
| 11/26/2014 | 48.50% | 47.88% | 1.09% | 0.00% | 0.90 | 0.19 | 4.70 | 0.62 | 0.16 | 3.79 |
| 11/28/2014 | 48.54% | 47.92% | 1.09% | 0.00% | 0.90 | 0.19 | 4.70 | 0.62 | 0.16 | 3.78 |
| 12/1/2014 | 48.34% | 47.72% | 1.10% | 0.01% | 0.89 | 0.19 | 4.65 | 0.61 | 0.16 | 3.70 |
| 12/2/2014 | 48.60% | 47.98% | 1.10% | 0.01% | 0.90 | 0.19 | 4.71 | 0.61 | 0.16 | 3.68 |
| 12/3/2014 | 48.33% | 47.71% | 1.10% | 0.02% | 0.91 | 0.19 | 4.73 | 0.61 | 0.17 | 3.66 |
| 12/4/2014 | 48.65% | 48.03% | 1.10% | 0.01% | 0.90 | 0.19 | 4.70 | 0.62 | 0.16 | 3.81 |
| 12/5/2014 | 48.50% | 47.88% | 1.10% | 0.01% | 0.89 | 0.19 | 4.67 | 0.62 | 0.16 | 3.80 |
| 12/8/2014 | 48.47% | 47.85% | 1.10% | 0.02% | 0.90 | 0.19 | 4.69 | 0.62 | 0.16 | 3.76 |
| 12/9/2014 | 46.87% | 46.23% | 1.11% | 0.02% | 0.90 | 0.19 | 4.66 | 0.58 | 0.17 | 3.48 |
| 12/10/2014 | 46.72% | 46.08% | 1.11% | 0.04% | 0.90 | 0.19 | 4.67 | 0.58 | 0.17 | 3.48 |
| 12/11/2014 | 46.55% | 45.91% | 1.11% | 0.04% | 0.87 | 0.19 | 4.52 | 0.59 | 0.17 | 3.54 |
| 12/12/2014 | 46.26% | 45.61% | 1.11% | 0.05% | 0.87 | 0.19 | 4.55 | 0.57 | 0.17 | 3.45 |
| 12/15/2014 | 46.36% | 45.72% | 1.11% | 0.05% | 0.88 | 0.19 | 4.57 | 0.57 | 0.17 | 3.44 |
| 12/16/2014 | 46.48% | 45.83% | 1.11% | 0.04% | 0.87 | 0.19 | 4.55 | 0.57 | 0.16 | 3.47 |
| 12/17/2014 | 46.05% | 45.40% | 1.12% | 0.05% | 0.86 | 0.19 | 4.48 | 0.57 | 0.17 | 3.43 |
| 12/18/2014 | 45.81% | 45.15% | 1.12% | 0.05% | 0.82 | 0.19 | 4.27 | 0.58 | 0.17 | 3.48 |
| 12/19/2014 | 44.72% | 44.06% | 1.13% | 0.05% | 0.78 | 0.19 | 4.00 | 0.59 | 0.17 | 3.52 |
| 12/22/2014 | 44.56% | 43.89% | 1.13% | 0.04% | 0.79 | 0.19 | 4.06 | 0.58 | 0.17 | 3.43 |
| 12/23/2014 | 44.54% | 43.87% | 1.13% | 0.04% | 0.78 | 0.19 | 4.04 | 0.58 | 0.17 | 3.45 |
| 12/24/2014 | 44.59% | 43.92% | 1.13% | 0.04% | 0.78 | 0.19 | 4.03 | 0.58 | 0.17 | 3.47 |
| 12/26/2014 | 44.44% | 43.77% | 1.12% | 0.04% | 0.80 | 0.19 | 4.15 | 0.56 | 0.17 | 3.35 |
| 12/29/2014 | 44.62% | 43.95% | 1.12% | 0.04% | 0.80 | 0.19 | 4.16 | 0.56 | 0.17 | 3.35 |
| 12/30/2014 | 44.39% | 43.72% | 1.12% | 0.04% | 0.80 | 0.19 | 4.13 | 0.56 | 0.17 | 3.36 |
| 12/31/2014 | 44.56% | 43.89% | 1.12% | 0.03% | 0.80 | 0.19 | 4.14 | 0.56 | 0.17 | 3.35 |
| 1/2/2015 | 44.69% | 44.02% | 1.12% | 0.04% | 0.81 | 0.19 | 4.16 | 0.56 | 0.17 | 3.34 |
| 1/5/2015 | 44.75% | 44.09% | 1.12% | 0.04% | 0.80 | 0.19 | 4.13 | 0.56 | 0.17 | 3.34 |
| 1/6/2015 | 44.50% | 43.83% | 1.12% | 0.05% | 0.80 | 0.19 | 4.09 | 0.55 | 0.17 | 3.27 |
| 1/7/2015 | 44.01% | 43.33% | 1.13% | 0.05% | 0.78 | 0.20 | 3.99 | 0.55 | 0.17 | 3.29 |
| 1/8/2015 | 43.93% | 43.25% | 1.13% | 0.05% | 0.76 | 0.20 | 3.86 | 0.56 | 0.17 | 3.29 |
| 1/9/2015 | 44.13% | 43.46% | 1.13% | 0.04% | 0.76 | 0.20 | 3.81 | 0.56 | 0.17 | 3.25 |
| 1/12/2015 | 44.15% | 43.48% | 1.13% | 0.04% | 0.77 | 0.20 | 3.85 | 0.55 | 0.17 | 3.20 |
| 1/13/2015 | 43.55% | 42.87% | 1.14% | 0.05% | 0.73 | 0.20 | 3.68 | 0.57 | 0.17 | 3.33 |
| 1/14/2015 | 43.38% | 42.69% | 1.14% | 0.06% | 0.73 | 0.20 | 3.69 | 0.57 | 0.17 | 3.29 |
| 1/15/2015 | 43.26% | 42.58% | 1.14% | 0.05% | 0.73 | 0.20 | 3.69 | 0.57 | 0.17 | 3.31 |
| 1/16/2015 | 43.41% | 42.73% | 1.14% | 0.05% | 0.75 | 0.20 | 3.80 | 0.56 | 0.17 | 3.28 |
| 1/20/2015 | 43.34% | 42.66% | 1.14% | 0.05% | 0.73 | 0.20 | 3.72 | 0.58 | 0.17 | 3.36 |
| 1/21/2015 | 43.30% | 42.62% | 1.14% | 0.05% | 0.72 | 0.20 | 3.70 | 0.58 | 0.17 | 3.38 |
| 1/22/2015 | 44.02% | 43.34% | 1.14% | 0.06% | 0.73 | 0.20 | 3.72 | 0.58 | 0.17 | 3.37 |
| 1/23/2015 | 48.81% | 48.20% | 1.14% | 0.06% | 0.72 | 0.20 | 3.63 | 0.59 | 0.17 | 3.42 |
| 1/26/2015 | 43.17% | 42.48% | 1.19% | 0.04% | 0.57 | 0.20 | 2.78 | 0.75 | 0.18 | 4.21 |
| 1/27/2015 | 41.46% | 40.75% | 1.20% | 0.03% | 0.55 | 0.21 | 2.70 | 0.76 | 0.18 | 4.21 |
| 1/28/2015 | 41.38% | 40.67% | 1.20% | 0.03% | 0.54 | 0.20 | 2.64 | 0.77 | 0.18 | 4.28 |

147

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2015 | 42.00% | 41.30% | 1.20% | 0.04% | 0.54 | 0.21 | 2.63 | 0.75 | 0.18 | 4.19 |
| 1/30/2015 | 41.62% | 40.91% | 1.21% | 0.04% | 0.56 | 0.21 | 2.67 | 0.75 | 0.18 | 4.16 |
| 2/2/2015 | 41.53% | 40.82% | 1.21% | 0.05% | 0.54 | 0.21 | 2.58 | 0.76 | 0.18 | 4.21 |
| 2/3/2015 | 41.77% | 41.07% | 1.21% | 0.04% | 0.51 | 0.21 | 2.48 | 0.78 | 0.18 | 4.30 |
| 2/4/2015 | 40.39% | 39.67% | 1.21% | 0.05% | 0.50 | 0.21 | 2.42 | 0.78 | 0.18 | 4.31 |
| 2/5/2015 | 40.16% | 39.44% | 1.21% | 0.05% | 0.50 | 0.21 | 2.41 | 0.78 | 0.18 | 4.29 |
| 2/6/2015 | 40.27% | 39.55% | 1.21% | 0.04% | 0.52 | 0.21 | 2.51 | 0.75 | 0.18 | 4.16 |
| 2/9/2015 | 43.55% | 42.87% | 1.17% | 0.05% | 0.55 | 0.20 | 2.72 | 0.77 | 0.17 | 4.45 |
| 2/10/2015 | 51.09% | 50.51% | 1.15% | 0.04% | 0.55 | 0.20 | 2.80 | 0.74 | 0.17 | 4.32 |
| 2/11/2015 | 51.15% | 50.36% | 1.15% | 0.03% | 0.56 | 0.20 | 2.85 | 0.73 | 0.17 | 4.24 |
| 2/12/2015 | 51.29% | 50.50% | 1.15% | 0.03% | 0.55 | 0.20 | 2.79 | 0.73 | 0.17 | 4.27 |
| 2/13/2015 | 51.65% | 50.87% | 1.14% | 0.04% | 0.57 | 0.20 | 2.88 | 0.73 | 0.17 | 4.26 |
| 2/17/2015 | 51.36% | 50.57% | 1.14% | 0.03% | 0.58 | 0.20 | 2.94 | 0.71 | 0.17 | 4.15 |
| 2/18/2015 | 51.30% | 50.51% | 1.14% | 0.04% | 0.59 | 0.20 | 2.99 | 0.70 | 0.17 | 4.11 |
| 2/19/2015 | 51.39% | 50.61% | 1.14% | 0.04% | 0.58 | 0.20 | 2.94 | 0.71 | 0.17 | 4.17 |
| 2/20/2015 | 51.17% | 50.38% | 1.14% | 0.05% | 0.57 | 0.20 | 2.88 | 0.72 | 0.17 | 4.20 |
| 2/23/2015 | 51.13% | 50.34% | 1.14% | 0.05% | 0.57 | 0.20 | 2.91 | 0.71 | 0.17 | 4.19 |
| 2/24/2015 | 51.13% | 50.34% | 1.14% | 0.05% | 0.57 | 0.20 | 2.88 | 0.72 | 0.17 | 4.19 |
| 2/25/2015 | 51.34% | 50.56% | 1.14% | 0.05% | 0.56 | 0.20 | 2.78 | 0.73 | 0.17 | 4.17 |
| 2/26/2015 | 51.13% | 50.34% | 1.14% | 0.03% | 0.60 | 0.20 | 2.97 | 0.69 | 0.18 | 3.92 |
| 2/27/2015 | 51.17% | 50.39% | 1.15% | 0.05% | 0.62 | 0.20 | 3.05 | 0.67 | 0.18 | 3.81 |
| 3/2/2015 | 50.74% | 49.94% | 1.15% | 0.04% | 0.63 | 0.20 | 3.07 | 0.67 | 0.18 | 3.79 |
| 3/3/2015 | 50.87% | 50.07% | 1.15% | 0.03% | 0.64 | 0.20 | 3.16 | 0.65 | 0.18 | 3.66 |
| 3/4/2015 | 50.79% | 49.99% | 1.15% | 0.03% | 0.63 | 0.20 | 3.08 | 0.66 | 0.18 | 3.73 |
| 3/5/2015 | 50.51% | 49.71% | 1.15% | 0.03% | 0.62 | 0.21 | 3.01 | 0.66 | 0.18 | 3.75 |
| 3/6/2015 | 50.70% | 49.90% | 1.15% | 0.03% | 0.61 | 0.21 | 2.96 | 0.67 | 0.18 | 3.81 |
| 3/9/2015 | 50.90% | 50.11% | 1.15% | 0.03% | 0.61 | 0.21 | 2.97 | 0.67 | 0.18 | 3.81 |
| 3/10/2015 | 51.57% | 50.79% | 1.14% | 0.05% | 0.59 | 0.20 | 2.93 | 0.69 | 0.17 | 3.94 |
| 3/11/2015 | 51.55% | 50.77% | 1.14% | 0.05% | 0.59 | 0.20 | 2.92 | 0.69 | 0.17 | 3.95 |
| 3/12/2015 | 51.68% | 50.90% | 1.14% | 0.05% | 0.59 | 0.20 | 2.93 | 0.69 | 0.17 | 3.95 |
| 3/13/2015 | 51.86% | 51.09% | 1.13% | 0.06% | 0.60 | 0.20 | 2.97 | 0.68 | 0.17 | 3.92 |
| 3/16/2015 | 51.81% | 51.03% | 1.13% | 0.06% | 0.60 | 0.20 | 2.96 | 0.68 | 0.17 | 3.93 |
| 3/17/2015 | 51.89% | 51.11% | 1.13% | 0.06% | 0.59 | 0.20 | 2.93 | 0.69 | 0.17 | 3.99 |
| 3/18/2015 | 51.93% | 51.15% | 1.13% | 0.06% | 0.58 | 0.20 | 2.92 | 0.69 | 0.17 | 4.00 |
| 3/19/2015 | 51.93% | 51.15% | 1.13% | 0.06% | 0.59 | 0.20 | 2.94 | 0.69 | 0.17 | 3.99 |
| 3/20/2015 | 51.74% | 50.96% | 1.13% | 0.07% | 0.59 | 0.20 | 2.99 | 0.67 | 0.17 | 3.95 |
| 3/23/2015 | 51.70% | 50.92% | 1.13% | 0.06% | 0.58 | 0.20 | 2.95 | 0.68 | 0.17 | 3.98 |
| 3/24/2015 | 51.74% | 50.96% | 1.13% | 0.06% | 0.58 | 0.20 | 2.92 | 0.68 | 0.17 | 4.02 |
| 3/25/2015 | 51.98% | 51.20% | 1.13% | 0.06% | 0.58 | 0.20 | 2.95 | 0.68 | 0.17 | 3.99 |
| 3/26/2015 | 51.90% | 51.13% | 1.13% | 0.06% | 0.60 | 0.20 | 3.04 | 0.67 | 0.17 | 3.96 |
| 3/27/2015 | 51.65% | 50.87% | 1.13% | 0.07% | 0.60 | 0.20 | 3.06 | 0.66 | 0.17 | 3.91 |
| 3/30/2015 | 51.82% | 51.04% | 1.13% | 0.06% | 0.60 | 0.20 | 3.05 | 0.67 | 0.17 | 3.92 |
| 3/31/2015 | 51.88% | 51.11% | 1.13% | 0.06% | 0.60 | 0.20 | 3.04 | 0.67 | 0.17 | 3.93 |
| 4/1/2015 | 51.76% | 50.99% | 1.12% | 0.05% | 0.61 | 0.19 | 3.16 | 0.64 | 0.17 | 3.77 |
| 4/2/2015 | 51.77% | 50.99% | 1.12% | 0.05% | 0.63 | 0.19 | 3.26 | 0.62 | 0.17 | 3.70 |
| 4/6/2015 | 51.73% | 50.96% | 1.12% | 0.05% | 0.62 | 0.19 | 3.24 | 0.62 | 0.17 | 3.71 |
| 4/7/2015 | 51.86% | 51.08% | 1.11% | 0.05% | 0.61 | 0.19 | 3.14 | 0.64 | 0.17 | 3.79 |
| 4/8/2015 | 51.72% | 50.94% | 1.11% | 0.05% | 0.61 | 0.19 | 3.15 | 0.63 | 0.17 | 3.75 |
| 4/9/2015 | 50.92% | 50.13% | 1.12% | 0.06% | 0.62 | 0.19 | 3.18 | 0.63 | 0.17 | 3.68 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2015 | 51.13% | 50.34% | 1.12% | 0.06% | 0.62 | 0.19 | 3.22 | 0.62 | 0.17 | 3.68 |
| 4/13/2015 | 50.68% | 49.88% | 1.12% | 0.06% | 0.61 | 0.19 | 3.17 | 0.62 | 0.17 | 3.68 |
| 4/14/2015 | 50.23% | 49.43% | 1.12% | 0.06% | 0.61 | 0.19 | 3.11 | 0.62 | 0.17 | 3.69 |
| 4/15/2015 | 49.60% | 48.79% | 1.12% | 0.06% | 0.59 | 0.20 | 3.00 | 0.63 | 0.17 | 3.70 |
| 4/16/2015 | 48.77% | 47.95% | 1.13% | 0.05% | 0.55 | 0.20 | 2.79 | 0.65 | 0.17 | 3.83 |
| 4/17/2015 | 48.93% | 48.11% | 1.12% | 0.04% | 0.57 | 0.19 | 2.91 | 0.63 | 0.17 | 3.70 |
| 4/20/2015 | 48.82% | 47.99% | 1.12% | 0.04% | 0.57 | 0.19 | 2.94 | 0.63 | 0.17 | 3.72 |
| 4/21/2015 | 48.85% | 48.03% | 1.12% | 0.04% | 0.56 | 0.19 | 2.90 | 0.64 | 0.17 | 3.76 |
| 4/22/2015 | 48.95% | 48.13% | 1.12% | 0.04% | 0.55 | 0.19 | 2.83 | 0.65 | 0.17 | 3.82 |
| 4/23/2015 | 48.85% | 48.03% | 1.12% | 0.04% | 0.55 | 0.19 | 2.85 | 0.64 | 0.17 | 3.79 |
| 4/24/2015 | 48.85% | 48.02% | 1.12% | 0.04% | 0.56 | 0.19 | 2.89 | 0.64 | 0.17 | 3.78 |
| 4/27/2015 | 48.96% | 48.14% | 1.12% | 0.03% | 0.56 | 0.19 | 2.87 | 0.64 | 0.17 | 3.76 |
| 4/28/2015 | 48.65% | 47.82% | 1.12% | 0.03% | 0.55 | 0.19 | 2.86 | 0.64 | 0.17 | 3.75 |
| 4/29/2015 | 48.65% | 47.82% | 1.12% | 0.04% | 0.57 | 0.19 | 2.97 | 0.62 | 0.17 | 3.69 |
| 4/30/2015 | 49.40% | 48.59% | 1.12% | 0.04% | 0.58 | 0.19 | 3.01 | 0.62 | 0.17 | 3.65 |
| 5/1/2015 | 51.46% | 50.48% | 1.08% | 0.02% | 0.59 | 0.19 | 3.16 | 0.60 | 0.16 | 3.65 |
| 5/4/2015 | 51.68% | 50.70% | 1.08% | 0.03% | 0.58 | 0.18 | 3.15 | 0.61 | 0.16 | 3.82 |
| 5/5/2015 | 51.96% | 50.99% | 1.07% | 0.04% | 0.58 | 0.18 | 3.15 | 0.61 | 0.16 | 3.85 |
| 5/6/2015 | 51.93% | 50.96% | 1.07% | 0.04% | 0.58 | 0.18 | 3.19 | 0.61 | 0.16 | 3.83 |
| 5/7/2015 | 52.12% | 51.15% | 1.07% | 0.04% | 0.57 | 0.18 | 3.12 | 0.62 | 0.16 | 3.89 |
| 5/8/2015 | 51.70% | 50.72% | 1.08% | 0.05% | 0.56 | 0.18 | 3.04 | 0.64 | 0.16 | 3.98 |
| 5/11/2015 | 51.33% | 50.34% | 1.08% | 0.04% | 0.54 | 0.18 | 2.96 | 0.64 | 0.16 | 3.95 |
| 5/12/2015 | 50.82% | 49.82% | 1.09% | 0.05% | 0.56 | 0.18 | 3.04 | 0.61 | 0.16 | 3.78 |
| 5/13/2015 | 50.77% | 49.77% | 1.09% | 0.05% | 0.56 | 0.18 | 3.03 | 0.62 | 0.16 | 3.84 |
| 5/14/2015 | 51.37% | 50.39% | 1.09% | 0.05% | 0.56 | 0.18 | 3.07 | 0.61 | 0.16 | 3.83 |
| 5/15/2015 | 51.15% | 50.16% | 1.09% | 0.06% | 0.55 | 0.19 | 2.97 | 0.63 | 0.16 | 3.94 |
| 5/18/2015 | 50.74% | 49.74% | 1.09% | 0.06% | 0.56 | 0.18 | 3.05 | 0.61 | 0.16 | 3.79 |
| 5/19/2015 | 50.40% | 49.40% | 1.09% | 0.06% | 0.58 | 0.18 | 3.15 | 0.59 | 0.16 | 3.69 |
| 5/20/2015 | 50.38% | 49.38% | 1.09% | 0.06% | 0.58 | 0.18 | 3.14 | 0.59 | 0.16 | 3.69 |
| 5/21/2015 | 50.32% | 49.31% | 1.09% | 0.07% | 0.57 | 0.18 | 3.09 | 0.59 | 0.16 | 3.72 |
| 5/22/2015 | 50.21% | 49.20% | 1.09% | 0.06% | 0.58 | 0.18 | 3.13 | 0.58 | 0.16 | 3.67 |
| 5/26/2015 | 50.29% | 49.29% | 1.09% | 0.07% | 0.58 | 0.18 | 3.14 | 0.58 | 0.16 | 3.67 |
| 5/27/2015 | 50.38% | 49.37% | 1.09% | 0.07% | 0.58 | 0.18 | 3.12 | 0.58 | 0.16 | 3.65 |
| 5/28/2015 | 50.40% | 49.39% | 1.09% | 0.07% | 0.57 | 0.18 | 3.08 | 0.59 | 0.16 | 3.70 |
| 5/29/2015 | 50.54% | 49.54% | 1.09% | 0.07% | 0.57 | 0.18 | 3.11 | 0.59 | 0.16 | 3.67 |
| 6/1/2015 | 50.52% | 49.51% | 1.09% | 0.07% | 0.57 | 0.18 | 3.09 | 0.59 | 0.16 | 3.71 |
| 6/2/2015 | 50.50% | 49.50% | 1.09% | 0.07% | 0.57 | 0.18 | 3.09 | 0.59 | 0.16 | 3.71 |
| 6/3/2015 | 50.38% | 49.38% | 1.09% | 0.07% | 0.57 | 0.19 | 3.10 | 0.59 | 0.16 | 3.68 |
| 6/4/2015 | 50.44% | 49.44% | 1.09% | 0.07% | 0.58 | 0.19 | 3.11 | 0.59 | 0.16 | 3.66 |
| 6/5/2015 | 50.81% | 49.81% | 1.08% | 0.08% | 0.59 | 0.18 | 3.19 | 0.58 | 0.16 | 3.63 |
| 6/8/2015 | 50.84% | 49.85% | 1.08% | 0.08% | 0.59 | 0.18 | 3.19 | 0.58 | 0.16 | 3.62 |
| 6/9/2015 | 50.52% | 49.52% | 1.08% | 0.08% | 0.56 | 0.18 | 3.03 | 0.59 | 0.16 | 3.73 |
| 6/10/2015 | 50.47% | 49.47% | 1.08% | 0.09% | 0.56 | 0.18 | 3.05 | 0.59 | 0.16 | 3.70 |
| 6/11/2015 | 50.89% | 49.90% | 1.08% | 0.07% | 0.56 | 0.18 | 3.06 | 0.59 | 0.16 | 3.71 |
| 6/12/2015 | 50.79% | 49.79% | 1.08% | 0.08% | 0.56 | 0.18 | 3.05 | 0.59 | 0.16 | 3.73 |
| 6/15/2015 | 50.97% | 49.98% | 1.08% | 0.08% | 0.55 | 0.18 | 3.02 | 0.59 | 0.16 | 3.71 |
| 6/16/2015 | 50.98% | 49.99% | 1.08% | 0.08% | 0.54 | 0.18 | 2.95 | 0.60 | 0.16 | 3.80 |
| 6/17/2015 | 51.00% | 50.01% | 1.08% | 0.08% | 0.53 | 0.18 | 2.92 | 0.61 | 0.16 | 3.89 |
| 6/18/2015 | 51.10% | 50.11% | 1.08% | 0.07% | 0.53 | 0.18 | 2.92 | 0.62 | 0.16 | 3.89 |

149

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2015 | 51.34% | 50.35% | 1.08% | 0.08% | 0.53 | 0.18 | 2.88 | 0.63 | 0.16 | 3.98 |
| 6/22/2015 | 51.06% | 50.07% | 1.08% | 0.08% | 0.52 | 0.18 | 2.86 | 0.63 | 0.16 | 3.94 |
| 6/23/2015 | 51.05% | 50.05% | 1.08% | 0.08% | 0.53 | 0.18 | 2.88 | 0.62 | 0.16 | 3.90 |
| 6/24/2015 | 51.05% | 50.06% | 1.08% | 0.08% | 0.52 | 0.18 | 2.87 | 0.62 | 0.16 | 3.93 |
| 6/25/2015 | 50.74% | 49.75% | 1.08% | 0.09% | 0.53 | 0.18 | 2.92 | 0.60 | 0.16 | 3.83 |
| 6/26/2015 | 51.29% | 50.31% | 1.07% | 0.09% | 0.51 | 0.18 | 2.84 | 0.63 | 0.16 | 4.00 |
| 6/29/2015 | 51.32% | 50.33% | 1.08% | 0.09% | 0.52 | 0.18 | 2.84 | 0.63 | 0.16 | 3.98 |
| 6/30/2015 | 51.27% | 50.29% | 1.08% | 0.10% | 0.50 | 0.18 | 2.78 | 0.62 | 0.16 | 3.97 |
| 7/1/2015 | 51.49% | 50.51% | 1.07% | 0.10% | 0.50 | 0.18 | 2.74 | 0.63 | 0.16 | 4.03 |
| 7/2/2015 | 51.52% | 50.54% | 1.07% | 0.10% | 0.50 | 0.18 | 2.76 | 0.63 | 0.16 | 4.01 |
| 7/6/2015 | 51.95% | 50.97% | 1.06% | 0.11% | 0.49 | 0.18 | 2.73 | 0.64 | 0.16 | 4.09 |
| 7/7/2015 | 51.66% | 50.68% | 1.07% | 0.11% | 0.49 | 0.18 | 2.72 | 0.63 | 0.16 | 4.06 |
| 7/8/2015 | 52.10% | 51.13% | 1.07% | 0.12% | 0.49 | 0.18 | 2.71 | 0.63 | 0.16 | 4.06 |
| 7/9/2015 | 52.05% | 51.08% | 1.07% | 0.12% | 0.49 | 0.18 | 2.72 | 0.64 | 0.16 | 4.08 |
| 7/10/2015 | 52.18% | 51.21% | 1.07% | 0.11% | 0.48 | 0.18 | 2.65 | 0.65 | 0.16 | 4.15 |
| 7/13/2015 | 52.36% | 51.40% | 1.07% | 0.11% | 0.48 | 0.18 | 2.64 | 0.64 | 0.16 | 4.13 |
| 7/14/2015 | 52.28% | 51.32% | 1.07% | 0.11% | 0.48 | 0.18 | 2.68 | 0.64 | 0.16 | 4.11 |
| 7/15/2015 | 52.38% | 51.41% | 1.07% | 0.11% | 0.48 | 0.18 | 2.68 | 0.64 | 0.16 | 4.11 |
| 7/16/2015 | 52.39% | 51.43% | 1.07% | 0.11% | 0.49 | 0.18 | 2.71 | 0.64 | 0.16 | 4.09 |
| 7/17/2015 | 52.38% | 51.42% | 1.07% | 0.11% | 0.51 | 0.18 | 2.92 | 0.62 | 0.15 | 4.09 |
| 7/20/2015 | 52.28% | 51.31% | 1.06% | 0.11% | 0.49 | 0.18 | 2.77 | 0.63 | 0.15 | 4.19 |
| 7/21/2015 | 52.46% | 51.50% | 1.07% | 0.12% | 0.50 | 0.18 | 2.79 | 0.63 | 0.15 | 4.16 |
| 7/22/2015 | 52.29% | 51.32% | 1.07% | 0.11% | 0.49 | 0.18 | 2.76 | 0.64 | 0.15 | 4.22 |
| 7/23/2015 | 52.98% | 52.02% | 1.06% | 0.12% | 0.51 | 0.18 | 2.89 | 0.62 | 0.15 | 4.11 |
| 7/24/2015 | 53.18% | 52.23% | 1.06% | 0.12% | 0.51 | 0.18 | 2.90 | 0.63 | 0.15 | 4.14 |
| 7/27/2015 | 53.25% | 52.31% | 1.06% | 0.12% | 0.51 | 0.18 | 2.89 | 0.63 | 0.15 | 4.21 |
| 7/28/2015 | 53.30% | 52.36% | 1.06% | 0.12% | 0.52 | 0.18 | 2.89 | 0.63 | 0.15 | 4.18 |
| 7/29/2015 | 53.37% | 52.43% | 1.06% | 0.12% | 0.54 | 0.18 | 3.08 | 0.59 | 0.15 | 4.01 |
| 7/30/2015 | 54.84% | 53.92% | 1.06% | 0.12% | 0.54 | 0.18 | 3.03 | 0.60 | 0.15 | 4.04 |
| 7/31/2015 | 55.87% | 54.79% | 1.04% | 0.11% | 0.52 | 0.17 | 2.97 | 0.62 | 0.15 | 4.22 |
| 8/3/2015 | 55.56% | 54.47% | 1.04% | 0.11% | 0.52 | 0.18 | 2.98 | 0.61 | 0.15 | 4.20 |
| 8/4/2015 | 55.56% | 54.48% | 1.04% | 0.11% | 0.52 | 0.18 | 2.99 | 0.61 | 0.15 | 4.18 |
| 8/5/2015 | 55.74% | 54.66% | 1.04% | 0.11% | 0.52 | 0.18 | 2.96 | 0.61 | 0.15 | 4.17 |
| 8/6/2015 | 55.22% | 54.13% | 1.05% | 0.12% | 0.52 | 0.18 | 2.94 | 0.62 | 0.15 | 4.17 |
| 8/7/2015 | 55.24% | 54.15% | 1.05% | 0.11% | 0.54 | 0.18 | 3.08 | 0.60 | 0.15 | 4.05 |
| 8/10/2015 | 54.73% | 53.62% | 1.05% | 0.11% | 0.55 | 0.18 | 3.10 | 0.59 | 0.15 | 3.96 |
| 8/11/2015 | 54.16% | 53.05% | 1.06% | 0.11% | 0.56 | 0.18 | 3.15 | 0.56 | 0.15 | 3.74 |
| 8/12/2015 | 54.40% | 53.29% | 1.06% | 0.11% | 0.58 | 0.18 | 3.23 | 0.55 | 0.15 | 3.68 |
| 8/13/2015 | 54.25% | 53.13% | 1.06% | 0.11% | 0.57 | 0.18 | 3.15 | 0.56 | 0.15 | 3.75 |
| 8/14/2015 | 54.37% | 53.25% | 1.06% | 0.10% | 0.56 | 0.18 | 3.12 | 0.56 | 0.15 | 3.78 |
| 8/17/2015 | 54.53% | 53.42% | 1.05% | 0.10% | 0.54 | 0.18 | 3.03 | 0.57 | 0.15 | 3.89 |
| 8/18/2015 | 54.42% | 53.30% | 1.05% | 0.09% | 0.54 | 0.18 | 3.01 | 0.57 | 0.15 | 3.87 |
| 8/19/2015 | 54.35% | 53.24% | 1.05% | 0.09% | 0.54 | 0.18 | 3.01 | 0.57 | 0.15 | 3.87 |
| 8/20/2015 | 54.58% | 53.47% | 1.06% | 0.09% | 0.54 | 0.18 | 2.99 | 0.57 | 0.15 | 3.87 |
| 8/21/2015 | 54.76% | 53.66% | 1.06% | 0.10% | 0.52 | 0.18 | 2.94 | 0.57 | 0.15 | 3.86 |
| 8/24/2015 | 55.10% | 54.01% | 1.06% | 0.10% | 0.49 | 0.18 | 2.76 | 0.58 | 0.15 | 3.90 |
| 8/25/2015 | 55.18% | 54.09% | 1.06% | 0.10% | 0.44 | 0.18 | 2.52 | 0.60 | 0.15 | 4.00 |
| 8/26/2015 | 55.70% | 54.62% | 1.06% | 0.10% | 0.44 | 0.17 | 2.53 | 0.60 | 0.15 | 4.03 |
| 8/27/2015 | 55.65% | 54.57% | 1.06% | 0.10% | 0.42 | 0.17 | 2.43 | 0.60 | 0.15 | 4.04 |

150

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2015 | 55.39% | 54.30% | 1.06% | 0.10% | 0.40 | 0.17 | 2.32 | 0.60 | 0.15 | 4.04 |
| 8/31/2015 | 55.51% | 54.43% | 1.06% | 0.10% | 0.40 | 0.17 | 2.30 | 0.60 | 0.15 | 4.05 |
| 9/1/2015 | 55.69% | 54.61% | 1.06% | 0.09% | 0.40 | 0.17 | 2.30 | 0.61 | 0.15 | 4.06 |
| 9/2/2015 | 55.61% | 54.53% | 1.06% | 0.09% | 0.38 | 0.17 | 2.20 | 0.61 | 0.15 | 4.06 |
| 9/3/2015 | 55.61% | 54.53% | 1.06% | 0.09% | 0.37 | 0.17 | 2.14 | 0.61 | 0.15 | 4.10 |
| 9/4/2015 | 56.04% | 54.97% | 1.06% | 0.08% | 0.37 | 0.17 | 2.16 | 0.61 | 0.15 | 4.12 |
| 9/8/2015 | 56.39% | 55.32% | 1.06% | 0.08% | 0.37 | 0.17 | 2.15 | 0.61 | 0.15 | 4.12 |
| 9/9/2015 | 56.46% | 55.40% | 1.06% | 0.08% | 0.37 | 0.17 | 2.17 | 0.61 | 0.15 | 4.12 |
| 9/10/2015 | 56.44% | 55.38% | 1.06% | 0.08% | 0.37 | 0.17 | 2.21 | 0.61 | 0.15 | 4.13 |
| 9/11/2015 | 56.49% | 55.43% | 1.05% | 0.08% | 0.38 | 0.17 | 2.22 | 0.61 | 0.15 | 4.12 |
| 9/14/2015 | 56.49% | 55.43% | 1.05% | 0.08% | 0.38 | 0.17 | 2.24 | 0.61 | 0.15 | 4.14 |
| 9/15/2015 | 56.53% | 55.47% | 1.05% | 0.08% | 0.39 | 0.17 | 2.35 | 0.59 | 0.15 | 4.05 |
| 9/16/2015 | 56.52% | 55.46% | 1.05% | 0.08% | 0.39 | 0.17 | 2.33 | 0.59 | 0.15 | 4.06 |
| 9/17/2015 | 56.56% | 55.50% | 1.05% | 0.08% | 0.39 | 0.17 | 2.35 | 0.59 | 0.15 | 4.03 |
| 9/18/2015 | 57.07% | 56.02% | 1.05% | 0.08% | 0.40 | 0.17 | 2.37 | 0.58 | 0.15 | 4.02 |
| 9/21/2015 | 57.11% | 56.06% | 1.05% | 0.08% | 0.39 | 0.17 | 2.34 | 0.60 | 0.15 | 4.11 |
| 9/22/2015 | 57.76% | 56.73% | 1.05% | 0.08% | 0.39 | 0.17 | 2.34 | 0.60 | 0.15 | 4.11 |
| 9/23/2015 | 57.57% | 56.53% | 1.05% | 0.08% | 0.37 | 0.17 | 2.22 | 0.62 | 0.15 | 4.27 |
| 9/24/2015 | 57.73% | 56.70% | 1.05% | 0.09% | 0.37 | 0.17 | 2.23 | 0.62 | 0.14 | 4.39 |
| 9/25/2015 | 57.61% | 56.57% | 1.05% | 0.08% | 0.37 | 0.17 | 2.24 | 0.62 | 0.14 | 4.40 |
| 9/28/2015 | 57.96% | 56.94% | 1.05% | 0.08% | 0.38 | 0.17 | 2.27 | 0.62 | 0.14 | 4.40 |
| 9/29/2015 | 57.99% | 56.97% | 1.05% | 0.08% | 0.38 | 0.17 | 2.30 | 0.61 | 0.14 | 4.33 |
| 9/30/2015 | 58.28% | 57.26% | 1.05% | 0.08% | 0.38 | 0.17 | 2.31 | 0.61 | 0.14 | 4.36 |
| 10/1/2015 | 58.17% | 57.15% | 1.05% | 0.08% | 0.39 | 0.16 | 2.36 | 0.61 | 0.14 | 4.28 |
| 10/2/2015 | 58.00% | 56.97% | 1.05% | 0.08% | 0.41 | 0.16 | 2.50 | 0.58 | 0.14 | 4.12 |
| 10/5/2015 | 58.06% | 57.04% | 1.05% | 0.09% | 0.41 | 0.16 | 2.53 | 0.58 | 0.14 | 4.12 |
| 10/6/2015 | 58.08% | 57.06% | 1.05% | 0.08% | 0.39 | 0.16 | 2.37 | 0.59 | 0.14 | 4.18 |
| 10/7/2015 | 57.98% | 56.95% | 1.05% | 0.08% | 0.39 | 0.16 | 2.38 | 0.59 | 0.14 | 4.15 |
| 10/8/2015 | 57.64% | 56.60% | 1.05% | 0.09% | 0.39 | 0.16 | 2.37 | 0.58 | 0.14 | 4.14 |
| 10/9/2015 | 57.46% | 56.42% | 1.04% | 0.08% | 0.38 | 0.16 | 2.34 | 0.57 | 0.14 | 4.14 |
| 10/12/2015 | 56.98% | 55.93% | 1.03% | 0.08% | 0.36 | 0.16 | 2.26 | 0.57 | 0.14 | 4.16 |
| 10/13/2015 | 56.76% | 55.71% | 1.03% | 0.09% | 0.35 | 0.16 | 2.15 | 0.58 | 0.14 | 4.22 |
| 10/14/2015 | 56.27% | 55.20% | 1.03% | 0.10% | 0.36 | 0.16 | 2.25 | 0.56 | 0.14 | 4.07 |
| 10/15/2015 | 56.12% | 55.05% | 1.03% | 0.09% | 0.38 | 0.16 | 2.40 | 0.54 | 0.14 | 3.96 |
| 10/16/2015 | 56.15% | 55.09% | 1.03% | 0.09% | 0.38 | 0.16 | 2.39 | 0.54 | 0.14 | 3.95 |
| 10/19/2015 | 56.36% | 55.29% | 1.02% | 0.08% | 0.40 | 0.16 | 2.50 | 0.52 | 0.14 | 3.84 |
| 10/20/2015 | 56.38% | 55.32% | 1.02% | 0.08% | 0.40 | 0.16 | 2.52 | 0.52 | 0.14 | 3.82 |
| 10/21/2015 | 56.27% | 55.20% | 1.02% | 0.09% | 0.38 | 0.16 | 2.41 | 0.54 | 0.14 | 3.96 |
| 10/22/2015 | 57.11% | 56.07% | 1.02% | 0.09% | 0.38 | 0.16 | 2.39 | 0.54 | 0.14 | 3.95 |
| 10/23/2015 | 56.17% | 55.10% | 1.03% | 0.11% | 0.35 | 0.16 | 2.19 | 0.58 | 0.14 | 4.21 |
| 10/26/2015 | 56.25% | 55.18% | 1.03% | 0.11% | 0.34 | 0.16 | 2.10 | 0.59 | 0.14 | 4.22 |
| 10/27/2015 | 57.57% | 56.54% | 1.03% | 0.10% | 0.34 | 0.16 | 2.12 | 0.58 | 0.14 | 4.18 |
| 10/28/2015 | 57.45% | 56.24% | 1.03% | 0.10% | 0.37 | 0.16 | 2.25 | 0.56 | 0.14 | 3.94 |
| 10/29/2015 | 57.24% | 56.01% | 1.03% | 0.09% | 0.33 | 0.16 | 2.01 | 0.58 | 0.14 | 4.07 |
| 10/30/2015 | 58.66% | 57.48% | 1.01% | 0.08% | 0.26 | 0.16 | 1.59 | 0.65 | 0.14 | 4.66 |
| 11/2/2015 | 58.74% | 57.56% | 1.01% | 0.08% | 0.26 | 0.16 | 1.62 | 0.64 | 0.14 | 4.62 |
| 11/3/2015 | 59.71% | 58.56% | 1.01% | 0.08% | 0.30 | 0.16 | 1.87 | 0.61 | 0.14 | 4.34 |
| 11/4/2015 | 55.53% | 54.26% | 1.06% | 0.05% | 0.34 | 0.17 | 2.01 | 0.56 | 0.15 | 3.81 |
| 11/5/2015 | 55.66% | 54.40% | 1.05% | 0.05% | 0.36 | 0.17 | 2.12 | 0.55 | 0.15 | 3.73 |

151

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 55.69% | 54.42% | 1.05% | 0.04% | 0.37 | 0.17 | 2.24 | 0.52 | 0.15 | 3.59 |
| 11/9/2015 | 55.86% | 54.60% | 1.05% | 0.04% | 0.38 | 0.17 | 2.26 | 0.52 | 0.15 | 3.55 |
| 11/10/2015 | 56.43% | 55.19% | 1.05% | 0.03% | 0.39 | 0.17 | 2.35 | 0.51 | 0.15 | 3.51 |
| 11/11/2015 | 55.56% | 54.29% | 1.06% | 0.02% | 0.35 | 0.17 | 2.09 | 0.55 | 0.15 | 3.75 |
| 11/12/2015 | 57.04% | 55.81% | 1.05% | 0.03% | 0.35 | 0.17 | 2.09 | 0.56 | 0.15 | 3.83 |
| 11/13/2015 | 56.29% | 55.04% | 1.06% | 0.02% | 0.35 | 0.17 | 2.10 | 0.57 | 0.15 | 3.87 |
| 11/16/2015 | 56.16% | 54.91% | 1.06% | 0.02% | 0.31 | 0.16 | 1.92 | 0.61 | 0.14 | 4.36 |
| 11/17/2015 | 55.96% | 54.70% | 1.06% | 0.02% | 0.31 | 0.16 | 1.91 | 0.60 | 0.14 | 4.29 |
| 11/18/2015 | 56.14% | 54.88% | 1.06% | 0.02% | 0.31 | 0.16 | 1.93 | 0.60 | 0.14 | 4.28 |
| 11/19/2015 | 56.20% | 54.94% | 1.06% | 0.02% | 0.31 | 0.16 | 1.96 | 0.59 | 0.14 | 4.22 |
| 11/20/2015 | 56.00% | 54.74% | 1.06% | 0.03% | 0.29 | 0.16 | 1.83 | 0.61 | 0.14 | 4.32 |
| 11/23/2015 | 55.95% | 54.69% | 1.07% | 0.03% | 0.29 | 0.16 | 1.79 | 0.61 | 0.14 | 4.34 |
| 11/24/2015 | 55.71% | 54.45% | 1.07% | 0.02% | 0.30 | 0.16 | 1.83 | 0.61 | 0.14 | 4.28 |
| 11/25/2015 | 55.84% | 54.58% | 1.07% | 0.02% | 0.28 | 0.16 | 1.72 | 0.62 | 0.14 | 4.37 |
| 11/27/2015 | 55.87% | 54.61% | 1.07% | 0.02% | 0.28 | 0.16 | 1.73 | 0.62 | 0.14 | 4.37 |
| 11/30/2015 | 55.81% | 54.55% | 1.07% | 0.02% | 0.28 | 0.16 | 1.72 | 0.62 | 0.14 | 4.37 |
| 12/1/2015 | 56.19% | 54.94% | 1.06% | 0.01% | 0.28 | 0.16 | 1.72 | 0.63 | 0.14 | 4.44 |
| 12/2/2015 | 56.25% | 55.00% | 1.06% | 0.02% | 0.27 | 0.16 | 1.66 | 0.63 | 0.14 | 4.50 |
| 12/3/2015 | 56.42% | 55.17% | 1.05% | 0.01% | 0.26 | 0.16 | 1.63 | 0.63 | 0.14 | 4.54 |
| 12/4/2015 | 56.30% | 55.05% | 1.05% | 0.02% | 0.24 | 0.16 | 1.50 | 0.65 | 0.14 | 4.57 |
| 12/7/2015 | 56.50% | 55.25% | 1.05% | 0.02% | 0.25 | 0.16 | 1.56 | 0.64 | 0.14 | 4.54 |
| 12/8/2015 | 56.57% | 55.33% | 1.05% | 0.01% | 0.25 | 0.16 | 1.58 | 0.64 | 0.14 | 4.53 |
| 12/9/2015 | 57.42% | 56.20% | 1.04% | 0.00% | 0.25 | 0.16 | 1.62 | 0.65 | 0.14 | 4.69 |
| 12/10/2015 | 57.34% | 56.12% | 1.04% | -0.01% | 0.29 | 0.15 | 1.85 | 0.62 | 0.14 | 4.51 |
| 12/11/2015 | 57.48% | 56.27% | 1.04% | -0.02% | 0.29 | 0.16 | 1.86 | 0.62 | 0.14 | 4.55 |
| 12/14/2015 | 57.68% | 56.47% | 1.04% | -0.02% | 0.28 | 0.15 | 1.83 | 0.62 | 0.14 | 4.57 |
| 12/15/2015 | 57.18% | 55.95% | 1.04% | -0.02% | 0.27 | 0.15 | 1.76 | 0.63 | 0.14 | 4.59 |
| 12/16/2015 | 57.59% | 56.38% | 1.04% | -0.02% | 0.27 | 0.15 | 1.76 | 0.63 | 0.14 | 4.59 |
| 12/17/2015 | 57.91% | 56.71% | 1.04% | -0.02% | 0.29 | 0.15 | 1.88 | 0.63 | 0.14 | 4.57 |
| 12/18/2015 | 57.78% | 56.58% | 1.04% | -0.02% | 0.29 | 0.15 | 1.90 | 0.63 | 0.14 | 4.59 |
| 12/21/2015 | 57.86% | 56.66% | 1.04% | -0.02% | 0.30 | 0.15 | 1.95 | 0.62 | 0.14 | 4.57 |
| 12/22/2015 | 57.99% | 56.79% | 1.04% | -0.01% | 0.29 | 0.15 | 1.90 | 0.63 | 0.14 | 4.63 |
| 12/23/2015 | 58.14% | 56.94% | 1.04% | -0.02% | 0.30 | 0.15 | 1.93 | 0.62 | 0.14 | 4.57 |
| 12/24/2015 | 58.10% | 56.90% | 1.04% | -0.02% | 0.30 | 0.15 | 1.94 | 0.62 | 0.14 | 4.59 |
| 12/28/2015 | 58.26% | 57.07% | 1.04% | -0.02% | 0.29 | 0.15 | 1.89 | 0.63 | 0.14 | 4.65 |
| 12/29/2015 | 58.18% | 56.99% | 1.04% | -0.02% | 0.29 | 0.15 | 1.90 | 0.63 | 0.14 | 4.62 |
| 12/30/2015 | 58.41% | 57.22% | 1.04% | -0.01% | 0.30 | 0.15 | 1.93 | 0.63 | 0.14 | 4.62 |
| 12/31/2015 | 57.79% | 56.58% | 1.04% | -0.01% | 0.29 | 0.16 | 1.87 | 0.63 | 0.14 | 4.59 |
| 1/4/2016 | 58.54% | 57.36% | 1.04% | -0.01% | 0.29 | 0.16 | 1.86 | 0.63 | 0.14 | 4.59 |
| 1/5/2016 | 57.68% | 56.48% | 1.05% | -0.02% | 0.33 | 0.16 | 2.12 | 0.60 | 0.14 | 4.37 |
| 1/6/2016 | 57.59% | 56.38% | 1.06% | -0.02% | 0.34 | 0.16 | 2.16 | 0.60 | 0.14 | 4.35 |
| 1/7/2016 | 58.52% | 57.34% | 1.05% | -0.02% | 0.35 | 0.16 | 2.26 | 0.59 | 0.14 | 4.33 |
| 1/8/2016 | 58.54% | 57.35% | 1.05% | -0.02% | 0.36 | 0.15 | 2.34 | 0.59 | 0.14 | 4.34 |
| 1/11/2016 | 58.26% | 57.06% | 1.05% | -0.02% | 0.35 | 0.15 | 2.30 | 0.60 | 0.14 | 4.38 |
| 1/12/2016 | 58.24% | 57.04% | 1.05% | -0.01% | 0.35 | 0.15 | 2.29 | 0.60 | 0.14 | 4.38 |
| 1/13/2016 | 58.83% | 57.66% | 1.05% | -0.02% | 0.37 | 0.15 | 2.43 | 0.58 | 0.14 | 4.27 |
| 1/14/2016 | 58.96% | 57.79% | 1.05% | -0.02% | 0.38 | 0.15 | 2.47 | 0.58 | 0.14 | 4.30 |
| 1/15/2016 | 59.02% | 57.85% | 1.04% | -0.02% | 0.38 | 0.15 | 2.49 | 0.58 | 0.13 | 4.30 |
| 1/19/2016 | 59.30% | 58.14% | 1.04% | -0.01% | 0.35 | 0.15 | 2.32 | 0.60 | 0.13 | 4.44 |

152

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2016 | 58.54% | 57.35% | 1.05% | -0.02% | 0.36 | 0.15 | 2.35 | 0.59 | 0.14 | 4.35 |
| 1/21/2016 | 58.59% | 57.41% | 1.05% | -0.01% | 0.35 | 0.15 | 2.29 | 0.60 | 0.14 | 4.45 |
| 1/22/2016 | 59.04% | 57.87% | 1.05% | -0.02% | 0.34 | 0.15 | 2.27 | 0.60 | 0.14 | 4.48 |
| 1/25/2016 | 60.09% | 58.95% | 1.05% | -0.02% | 0.36 | 0.15 | 2.44 | 0.59 | 0.13 | 4.36 |
| 1/26/2016 | 62.00% | 60.91% | 0.99% | 0.00% | 0.44 | 0.14 | 3.14 | 0.52 | 0.13 | 4.06 |
| 1/27/2016 | 62.30% | 61.22% | 0.99% | 0.01% | 0.45 | 0.14 | 3.23 | 0.51 | 0.13 | 4.08 |
| 1/28/2016 | 63.20% | 62.15% | 0.98% | 0.00% | 0.46 | 0.14 | 3.31 | 0.51 | 0.13 | 4.04 |
| 1/29/2016 | 62.65% | 61.58% | 1.02% | -0.02% | 0.45 | 0.14 | 3.09 | 0.52 | 0.13 | 4.03 |
| 2/1/2016 | 61.73% | 60.64% | 1.02% | -0.01% | 0.46 | 0.14 | 3.16 | 0.53 | 0.13 | 4.07 |
| 2/2/2016 | 61.45% | 60.35% | 1.03% | -0.01% | 0.46 | 0.15 | 3.12 | 0.53 | 0.13 | 4.01 |
| 2/3/2016 | 62.42% | 61.35% | 1.03% | 0.00% | 0.47 | 0.15 | 3.20 | 0.52 | 0.13 | 3.95 |
| 2/4/2016 | 61.65% | 60.55% | 1.03% | 0.00% | 0.40 | 0.14 | 2.73 | 0.60 | 0.13 | 4.68 |
| 2/5/2016 | 61.16% | 60.05% | 1.05% | -0.01% | 0.47 | 0.14 | 3.29 | 0.52 | 0.12 | 4.18 |
| 2/8/2016 | 61.66% | 60.56% | 1.04% | -0.01% | 0.47 | 0.14 | 3.34 | 0.52 | 0.13 | 4.20 |
| 2/9/2016 | 62.00% | 60.91% | 1.04% | -0.01% | 0.46 | 0.14 | 3.29 | 0.54 | 0.12 | 4.37 |
| 2/10/2016 | 64.57% | 63.56% | 1.05% | 0.00% | 0.41 | 0.14 | 2.96 | 0.59 | 0.12 | 4.86 |
| 2/11/2016 | 59.69% | 58.54% | 1.05% | 0.00% | 0.41 | 0.14 | 2.96 | 0.59 | 0.12 | 4.86 |
| 2/12/2016 | 59.60% | 58.45% | 1.05% | 0.00% | 0.41 | 0.14 | 2.92 | 0.60 | 0.12 | 4.93 |
| 2/16/2016 | 59.48% | 58.32% | 1.05% | 0.00% | 0.41 | 0.14 | 2.93 | 0.59 | 0.12 | 4.92 |
| 2/17/2016 | 59.53% | 58.37% | 1.05% | 0.00% | 0.39 | 0.14 | 2.80 | 0.61 | 0.12 | 5.03 |
| 2/18/2016 | 58.90% | 57.72% | 1.06% | -0.02% | 0.35 | 0.14 | 2.55 | 0.62 | 0.12 | 5.13 |
| 2/19/2016 | 58.90% | 57.72% | 1.06% | -0.02% | 0.36 | 0.14 | 2.57 | 0.62 | 0.12 | 5.11 |
| 2/22/2016 | 59.69% | 58.54% | 1.05% | -0.02% | 0.37 | 0.14 | 2.68 | 0.61 | 0.12 | 5.02 |
| 2/23/2016 | 59.06% | 57.89% | 1.06% | -0.01% | 0.39 | 0.14 | 2.78 | 0.60 | 0.12 | 4.92 |
| 2/24/2016 | 59.71% | 58.56% | 1.06% | -0.01% | 0.39 | 0.14 | 2.81 | 0.60 | 0.12 | 4.95 |
| 2/25/2016 | 59.01% | 57.84% | 1.08% | 0.00% | 0.38 | 0.14 | 2.69 | 0.62 | 0.12 | 5.04 |
| 2/26/2016 | 59.24% | 58.08% | 1.07% | 0.01% | 0.38 | 0.14 | 2.69 | 0.62 | 0.12 | 5.11 |
| 2/29/2016 | 59.47% | 58.32% | 1.07% | -0.01% | 0.38 | 0.14 | 2.79 | 0.61 | 0.12 | 5.11 |
| 3/1/2016 | 59.82% | 58.67% | 1.06% | 0.00% | 0.38 | 0.14 | 2.77 | 0.62 | 0.12 | 5.18 |
| 3/2/2016 | 59.62% | 58.46% | 1.06% | 0.00% | 0.38 | 0.14 | 2.74 | 0.61 | 0.12 | 5.12 |
| 3/3/2016 | 59.34% | 58.18% | 1.07% | 0.00% | 0.41 | 0.13 | 3.07 | 0.57 | 0.12 | 4.92 |
| 3/4/2016 | 59.47% | 58.31% | 1.07% | 0.00% | 0.42 | 0.13 | 3.08 | 0.57 | 0.12 | 4.90 |
| 3/7/2016 | 58.54% | 57.35% | 1.08% | -0.01% | 0.44 | 0.14 | 3.23 | 0.54 | 0.12 | 4.62 |
| 3/8/2016 | 58.47% | 57.28% | 1.08% | -0.01% | 0.44 | 0.14 | 3.20 | 0.55 | 0.12 | 4.64 |
| 3/9/2016 | 58.67% | 57.49% | 1.07% | -0.01% | 0.44 | 0.14 | 3.22 | 0.54 | 0.12 | 4.65 |
| 3/10/2016 | 58.50% | 57.32% | 1.07% | -0.01% | 0.44 | 0.14 | 3.22 | 0.55 | 0.12 | 4.65 |
| 3/11/2016 | 58.79% | 57.61% | 1.07% | -0.01% | 0.44 | 0.14 | 3.21 | 0.55 | 0.12 | 4.67 |
| 3/14/2016 | 58.68% | 57.50% | 1.07% | -0.01% | 0.44 | 0.14 | 3.23 | 0.55 | 0.12 | 4.66 |
| 3/15/2016 | 58.61% | 57.43% | 1.07% | -0.01% | 0.44 | 0.14 | 3.22 | 0.55 | 0.12 | 4.68 |
| 3/16/2016 | 58.55% | 57.37% | 1.07% | -0.01% | 0.43 | 0.14 | 3.19 | 0.55 | 0.12 | 4.68 |
| 3/17/2016 | 58.58% | 57.40% | 1.07% | -0.01% | 0.44 | 0.14 | 3.22 | 0.54 | 0.12 | 4.65 |
| 3/18/2016 | 58.47% | 57.28% | 1.07% | -0.02% | 0.44 | 0.14 | 3.24 | 0.54 | 0.12 | 4.66 |
| 3/21/2016 | 58.46% | 57.27% | 1.07% | -0.02% | 0.43 | 0.14 | 3.18 | 0.55 | 0.12 | 4.71 |
| 3/22/2016 | 58.84% | 57.66% | 1.08% | -0.02% | 0.44 | 0.14 | 3.25 | 0.54 | 0.12 | 4.66 |
| 3/23/2016 | 58.07% | 56.88% | 1.09% | -0.01% | 0.43 | 0.14 | 3.12 | 0.55 | 0.12 | 4.71 |
| 3/24/2016 | 57.98% | 56.78% | 1.09% | -0.01% | 0.43 | 0.14 | 3.17 | 0.55 | 0.12 | 4.67 |
| 3/28/2016 | 57.84% | 56.64% | 1.09% | -0.01% | 0.42 | 0.14 | 3.05 | 0.56 | 0.12 | 4.76 |
| 3/29/2016 | 57.84% | 56.63% | 1.09% | -0.01% | 0.41 | 0.14 | 3.02 | 0.56 | 0.12 | 4.80 |
| 3/30/2016 | 57.85% | 56.65% | 1.09% | 0.00% | 0.42 | 0.14 | 3.05 | 0.56 | 0.12 | 4.79 |

153

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2016 | 57.50% | 56.29% | 1.09% | -0.01% | 0.42 | 0.14 | 3.05 | 0.55 | 0.12 | 4.74 |
| 4/1/2016 | 57.46% | 56.25% | 1.09% | -0.01% | 0.43 | 0.14 | 3.12 | 0.55 | 0.12 | 4.70 |
| 4/4/2016 | 57.49% | 56.27% | 1.09% | 0.00% | 0.42 | 0.14 | 3.07 | 0.55 | 0.12 | 4.74 |
| 4/5/2016 | 57.41% | 56.19% | 1.09% | 0.00% | 0.43 | 0.14 | 3.12 | 0.54 | 0.12 | 4.67 |
| 4/6/2016 | 57.90% | 56.70% | 1.09% | 0.00% | 0.43 | 0.14 | 3.12 | 0.54 | 0.12 | 4.67 |
| 4/7/2016 | 57.48% | 56.27% | 1.10% | 0.01% | 0.44 | 0.14 | 3.19 | 0.54 | 0.12 | 4.61 |
| 4/8/2016 | 57.75% | 56.54% | 1.09% | 0.00% | 0.44 | 0.14 | 3.19 | 0.54 | 0.12 | 4.65 |
| 4/11/2016 | 57.70% | 56.49% | 1.09% | 0.00% | 0.44 | 0.14 | 3.19 | 0.54 | 0.12 | 4.65 |
| 4/12/2016 | 57.90% | 56.70% | 1.09% | 0.01% | 0.44 | 0.14 | 3.22 | 0.54 | 0.12 | 4.65 |
| 4/13/2016 | 57.40% | 56.18% | 1.10% | 0.00% | 0.43 | 0.14 | 3.14 | 0.54 | 0.12 | 4.59 |
| 4/14/2016 | 57.64% | 56.43% | 1.10% | 0.01% | 0.44 | 0.14 | 3.23 | 0.53 | 0.12 | 4.58 |
| 4/15/2016 | 58.06% | 56.86% | 1.09% | 0.02% | 0.45 | 0.14 | 3.34 | 0.53 | 0.12 | 4.54 |
| 4/18/2016 | 58.12% | 56.93% | 1.09% | 0.02% | 0.45 | 0.14 | 3.31 | 0.53 | 0.12 | 4.57 |
| 4/19/2016 | 57.97% | 56.77% | 1.09% | 0.02% | 0.45 | 0.14 | 3.29 | 0.53 | 0.12 | 4.56 |
| 4/20/2016 | 57.92% | 56.71% | 1.09% | 0.02% | 0.47 | 0.14 | 3.45 | 0.51 | 0.12 | 4.42 |
| 4/21/2016 | 57.88% | 56.67% | 1.09% | 0.03% | 0.47 | 0.14 | 3.44 | 0.51 | 0.12 | 4.42 |
| 4/22/2016 | 58.16% | 56.97% | 1.09% | 0.02% | 0.46 | 0.14 | 3.38 | 0.52 | 0.12 | 4.49 |
| 4/25/2016 | 57.71% | 56.51% | 1.10% | 0.02% | 0.45 | 0.14 | 3.26 | 0.53 | 0.12 | 4.60 |
| 4/26/2016 | 57.73% | 56.52% | 1.10% | 0.02% | 0.45 | 0.14 | 3.25 | 0.54 | 0.12 | 4.61 |
| 4/27/2016 | 57.87% | 56.66% | 1.10% | 0.03% | 0.44 | 0.14 | 3.21 | 0.54 | 0.12 | 4.65 |
| 4/28/2016 | 61.78% | 60.68% | 1.10% | 0.03% | 0.44 | 0.14 | 3.17 | 0.54 | 0.12 | 4.66 |
| 4/29/2016 | 62.02% | 60.78% | 1.10% | 0.03% | 0.43 | 0.14 | 3.12 | 0.55 | 0.12 | 4.68 |
| 5/2/2016 | 61.62% | 60.52% | 1.10% | 0.03% | 0.43 | 0.14 | 3.07 | 0.56 | 0.12 | 4.76 |
| 5/3/2016 | 61.50% | 60.39% | 1.11% | 0.03% | 0.44 | 0.14 | 3.17 | 0.54 | 0.12 | 4.59 |
| 5/4/2016 | 61.10% | 59.99% | 1.11% | 0.02% | 0.44 | 0.14 | 3.11 | 0.55 | 0.12 | 4.66 |
| 5/5/2016 | 60.96% | 59.85% | 1.11% | 0.02% | 0.43 | 0.14 | 3.09 | 0.55 | 0.12 | 4.66 |
| 5/6/2016 | 60.95% | 59.83% | 1.11% | 0.02% | 0.44 | 0.14 | 3.14 | 0.55 | 0.12 | 4.61 |
| 5/9/2016 | 61.10% | 59.99% | 1.11% | 0.01% | 0.45 | 0.14 | 3.22 | 0.54 | 0.12 | 4.52 |
| 5/10/2016 | 60.90% | 59.79% | 1.11% | 0.02% | 0.48 | 0.14 | 3.39 | 0.52 | 0.12 | 4.38 |
| 5/11/2016 | 61.18% | 60.07% | 1.11% | 0.01% | 0.47 | 0.14 | 3.32 | 0.53 | 0.12 | 4.45 |
| 5/12/2016 | 61.39% | 60.29% | 1.11% | 0.01% | 0.47 | 0.14 | 3.37 | 0.52 | 0.12 | 4.39 |
| 5/13/2016 | 61.03% | 59.91% | 1.11% | 0.02% | 0.44 | 0.14 | 3.14 | 0.55 | 0.12 | 4.68 |
| 5/16/2016 | 60.92% | 59.81% | 1.11% | 0.01% | 0.44 | 0.14 | 3.15 | 0.55 | 0.12 | 4.64 |
| 5/17/2016 | 61.28% | 60.18% | 1.11% | 0.02% | 0.43 | 0.14 | 3.10 | 0.55 | 0.12 | 4.69 |
| 5/18/2016 | 61.15% | 60.04% | 1.11% | 0.00% | 0.43 | 0.14 | 3.09 | 0.56 | 0.12 | 4.72 |
| 5/19/2016 | 61.12% | 60.00% | 1.11% | 0.01% | 0.43 | 0.14 | 3.14 | 0.55 | 0.12 | 4.69 |
| 5/20/2016 | 61.11% | 60.00% | 1.11% | 0.00% | 0.44 | 0.14 | 3.16 | 0.55 | 0.12 | 4.69 |
| 5/23/2016 | 61.28% | 60.18% | 1.11% | 0.01% | 0.43 | 0.14 | 3.14 | 0.55 | 0.12 | 4.72 |
| 5/24/2016 | 60.93% | 59.81% | 1.11% | 0.00% | 0.46 | 0.14 | 3.33 | 0.53 | 0.12 | 4.53 |
| 5/25/2016 | 60.95% | 59.84% | 1.11% | 0.00% | 0.46 | 0.14 | 3.35 | 0.53 | 0.12 | 4.54 |
| 5/26/2016 | 60.93% | 59.82% | 1.11% | -0.01% | 0.45 | 0.14 | 3.30 | 0.53 | 0.12 | 4.56 |
| 5/27/2016 | 61.00% | 59.89% | 1.11% | -0.01% | 0.45 | 0.14 | 3.26 | 0.54 | 0.12 | 4.63 |
| 5/31/2016 | 61.02% | 59.90% | 1.11% | 0.00% | 0.45 | 0.14 | 3.27 | 0.54 | 0.12 | 4.63 |
| 6/1/2016 | 60.99% | 59.87% | 1.11% | -0.01% | 0.44 | 0.14 | 3.25 | 0.54 | 0.12 | 4.64 |
| 6/2/2016 | 61.05% | 59.94% | 1.11% | -0.01% | 0.44 | 0.14 | 3.25 | 0.54 | 0.12 | 4.65 |
| 6/3/2016 | 61.06% | 59.95% | 1.11% | 0.00% | 0.45 | 0.14 | 3.26 | 0.54 | 0.12 | 4.65 |
| 6/6/2016 | 61.09% | 59.98% | 1.11% | -0.01% | 0.45 | 0.14 | 3.28 | 0.54 | 0.12 | 4.64 |
| 6/7/2016 | 60.54% | 59.41% | 1.11% | -0.02% | 0.45 | 0.14 | 3.25 | 0.53 | 0.12 | 4.57 |
| 6/8/2016 | 60.82% | 59.70% | 1.11% | -0.02% | 0.46 | 0.14 | 3.35 | 0.52 | 0.12 | 4.52 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2016 | 61.12% | 60.01% | 1.11% | -0.03% | 0.46 | 0.14 | 3.36 | 0.52 | 0.12 | 4.52 |
| 6/10/2016 | 60.51% | 59.38% | 1.12% | -0.02% | 0.46 | 0.14 | 3.33 | 0.52 | 0.12 | 4.46 |
| 6/13/2016 | 59.67% | 58.52% | 1.13% | -0.01% | 0.43 | 0.14 | 3.08 | 0.54 | 0.12 | 4.57 |
| 6/14/2016 | 59.71% | 58.56% | 1.13% | -0.01% | 0.43 | 0.14 | 3.09 | 0.54 | 0.12 | 4.60 |
| 6/15/2016 | 59.74% | 58.59% | 1.13% | -0.01% | 0.44 | 0.14 | 3.15 | 0.54 | 0.12 | 4.54 |
| 6/16/2016 | 59.93% | 58.79% | 1.12% | -0.02% | 0.43 | 0.14 | 3.12 | 0.54 | 0.12 | 4.58 |
| 6/17/2016 | 59.95% | 58.80% | 1.12% | -0.02% | 0.43 | 0.14 | 3.12 | 0.54 | 0.12 | 4.58 |
| 6/20/2016 | 59.76% | 58.61% | 1.12% | -0.02% | 0.44 | 0.14 | 3.14 | 0.53 | 0.12 | 4.54 |
| 6/21/2016 | 59.95% | 58.81% | 1.12% | -0.03% | 0.44 | 0.14 | 3.15 | 0.54 | 0.12 | 4.58 |
| 6/22/2016 | 59.98% | 58.84% | 1.12% | -0.02% | 0.44 | 0.14 | 3.17 | 0.54 | 0.12 | 4.59 |
| 6/23/2016 | 59.99% | 58.84% | 1.12% | -0.02% | 0.44 | 0.14 | 3.17 | 0.54 | 0.12 | 4.59 |
| 6/24/2016 | 61.25% | 60.15% | 1.12% | -0.03% | 0.43 | 0.14 | 3.11 | 0.54 | 0.12 | 4.63 |
| 6/27/2016 | 62.15% | 61.07% | 1.12% | -0.03% | 0.43 | 0.14 | 3.13 | 0.55 | 0.12 | 4.70 |
| 6/28/2016 | 62.09% | 61.01% | 1.12% | -0.04% | 0.42 | 0.14 | 3.02 | 0.57 | 0.12 | 4.96 |
| 6/29/2016 | 62.29% | 61.21% | 1.12% | -0.05% | 0.42 | 0.14 | 3.02 | 0.58 | 0.12 | 4.98 |
| 6/30/2016 | 62.52% | 61.44% | 1.12% | -0.04% | 0.42 | 0.14 | 3.05 | 0.58 | 0.12 | 5.01 |
| 7/1/2016 | 62.45% | 61.37% | 1.12% | -0.04% | 0.42 | 0.14 | 3.07 | 0.58 | 0.12 | 4.99 |
| 7/5/2016 | 62.65% | 61.58% | 1.12% | -0.04% | 0.42 | 0.14 | 3.10 | 0.58 | 0.12 | 4.98 |
| 7/6/2016 | 62.85% | 61.79% | 1.12% | -0.05% | 0.42 | 0.14 | 3.07 | 0.58 | 0.12 | 5.08 |
| 7/7/2016 | 62.69% | 61.63% | 1.12% | -0.04% | 0.42 | 0.14 | 3.09 | 0.58 | 0.12 | 5.05 |
| 7/8/2016 | 62.83% | 61.77% | 1.12% | -0.04% | 0.43 | 0.14 | 3.10 | 0.58 | 0.12 | 5.02 |
| 7/11/2016 | 62.75% | 61.68% | 1.12% | -0.04% | 0.42 | 0.14 | 3.09 | 0.58 | 0.12 | 5.06 |
| 7/12/2016 | 62.64% | 61.57% | 1.12% | -0.03% | 0.43 | 0.14 | 3.11 | 0.58 | 0.12 | 5.04 |
| 7/13/2016 | 62.65% | 61.58% | 1.12% | -0.04% | 0.42 | 0.14 | 3.07 | 0.58 | 0.12 | 5.06 |
| 7/14/2016 | 62.50% | 61.42% | 1.12% | -0.04% | 0.42 | 0.14 | 3.03 | 0.59 | 0.12 | 5.09 |
| 7/15/2016 | 62.54% | 61.47% | 1.12% | -0.04% | 0.42 | 0.14 | 3.05 | 0.58 | 0.12 | 5.06 |
| 7/18/2016 | 62.28% | 61.21% | 1.13% | -0.03% | 0.40 | 0.14 | 2.86 | 0.60 | 0.12 | 5.09 |
| 7/19/2016 | 62.27% | 61.19% | 1.13% | -0.04% | 0.40 | 0.14 | 2.85 | 0.60 | 0.12 | 5.07 |
| 7/20/2016 | 62.36% | 61.29% | 1.13% | -0.04% | 0.40 | 0.14 | 2.84 | 0.60 | 0.12 | 5.10 |
| 7/21/2016 | 62.42% | 61.34% | 1.13% | -0.03% | 0.40 | 0.14 | 2.87 | 0.60 | 0.12 | 5.06 |
| 7/22/2016 | 62.40% | 61.33% | 1.13% | -0.04% | 0.40 | 0.14 | 2.83 | 0.60 | 0.12 | 5.13 |
| 7/25/2016 | 62.40% | 61.33% | 1.12% | -0.03% | 0.40 | 0.14 | 2.86 | 0.60 | 0.12 | 5.12 |
| 7/26/2016 | 62.37% | 61.29% | 1.12% | -0.03% | 0.40 | 0.14 | 2.88 | 0.60 | 0.12 | 5.07 |
| 7/27/2016 | 62.11% | 61.03% | 1.13% | -0.02% | 0.40 | 0.14 | 2.86 | 0.60 | 0.12 | 5.07 |
| 7/28/2016 | 62.85% | 61.79% | 1.12% | -0.02% | 0.39 | 0.14 | 2.76 | 0.61 | 0.12 | 5.17 |
| 7/29/2016 | 62.80% | 61.58% | 1.13% | -0.02% | 0.39 | 0.14 | 2.76 | 0.61 | 0.12 | 5.16 |
| 8/1/2016 | 61.82% | 60.73% | 1.12% | -0.02% | 0.39 | 0.14 | 2.77 | 0.61 | 0.12 | 5.19 |
| 8/2/2016 | 62.12% | 61.04% | 1.12% | -0.02% | 0.39 | 0.14 | 2.76 | 0.62 | 0.12 | 5.20 |
| 8/3/2016 | 61.57% | 60.48% | 1.13% | -0.04% | 0.42 | 0.14 | 3.01 | 0.59 | 0.12 | 4.96 |
| 8/4/2016 | 61.66% | 60.56% | 1.13% | -0.04% | 0.43 | 0.14 | 3.07 | 0.58 | 0.12 | 4.93 |
| 8/5/2016 | 61.96% | 60.87% | 1.12% | -0.05% | 0.43 | 0.14 | 3.08 | 0.58 | 0.12 | 4.98 |
| 8/8/2016 | 61.97% | 60.88% | 1.12% | -0.04% | 0.42 | 0.14 | 3.04 | 0.59 | 0.12 | 5.01 |
| 8/9/2016 | 62.20% | 61.12% | 1.12% | -0.06% | 0.42 | 0.14 | 3.03 | 0.59 | 0.12 | 5.07 |
| 8/10/2016 | 62.47% | 61.40% | 1.11% | -0.05% | 0.41 | 0.14 | 3.00 | 0.60 | 0.12 | 5.18 |
| 8/11/2016 | 62.38% | 61.30% | 1.11% | -0.04% | 0.41 | 0.14 | 2.98 | 0.60 | 0.12 | 5.19 |
| 8/12/2016 | 62.42% | 61.34% | 1.11% | -0.04% | 0.41 | 0.14 | 3.02 | 0.60 | 0.12 | 5.15 |
| 8/15/2016 | 62.43% | 61.36% | 1.11% | -0.04% | 0.42 | 0.14 | 3.03 | 0.60 | 0.12 | 5.15 |
| 8/16/2016 | 62.45% | 61.38% | 1.11% | -0.05% | 0.42 | 0.14 | 3.06 | 0.60 | 0.12 | 5.13 |
| 8/17/2016 | 62.56% | 61.49% | 1.11% | -0.04% | 0.42 | 0.14 | 3.09 | 0.59 | 0.12 | 5.12 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2016 | 62.51% | 61.44% | 1.11% | -0.04% | 0.42 | 0.14 | 3.06 | 0.60 | 0.12 | 5.15 |
| 8/19/2016 | 62.45% | 61.38% | 1.11% | -0.05% | 0.42 | 0.14 | 3.06 | 0.60 | 0.12 | 5.16 |
| 8/22/2016 | 62.44% | 61.36% | 1.11% | -0.05% | 0.42 | 0.14 | 3.09 | 0.60 | 0.12 | 5.17 |
| 8/23/2016 | 62.47% | 61.40% | 1.11% | -0.05% | 0.44 | 0.14 | 3.18 | 0.60 | 0.12 | 5.17 |
| 8/24/2016 | 62.31% | 61.23% | 1.10% | -0.05% | 0.45 | 0.14 | 3.30 | 0.60 | 0.12 | 5.23 |
| 8/25/2016 | 62.20% | 61.12% | 1.11% | -0.05% | 0.45 | 0.14 | 3.29 | 0.60 | 0.12 | 5.23 |
| 8/26/2016 | 62.17% | 61.09% | 1.10% | -0.05% | 0.47 | 0.14 | 3.37 | 0.60 | 0.12 | 5.23 |
| 8/29/2016 | 62.12% | 61.04% | 1.10% | -0.05% | 0.48 | 0.14 | 3.42 | 0.61 | 0.12 | 5.28 |
| 8/30/2016 | 62.12% | 61.04% | 1.10% | -0.05% | 0.48 | 0.14 | 3.43 | 0.61 | 0.11 | 5.28 |
| 8/31/2016 | 62.08% | 60.99% | 1.10% | -0.05% | 0.48 | 0.14 | 3.44 | 0.60 | 0.11 | 5.28 |
| 9/1/2016 | 62.20% | 61.12% | 1.10% | -0.05% | 0.50 | 0.14 | 3.59 | 0.60 | 0.11 | 5.28 |
| 9/2/2016 | 62.41% | 61.34% | 1.10% | -0.05% | 0.50 | 0.14 | 3.63 | 0.60 | 0.11 | 5.27 |
| 9/6/2016 | 62.37% | 61.29% | 1.10% | -0.04% | 0.50 | 0.14 | 3.61 | 0.61 | 0.11 | 5.27 |
| 9/7/2016 | 61.68% | 60.59% | 1.11% | -0.05% | 0.49 | 0.14 | 3.45 | 0.62 | 0.12 | 5.41 |
| 9/8/2016 | 61.45% | 60.35% | 1.11% | -0.05% | 0.49 | 0.14 | 3.45 | 0.62 | 0.12 | 5.40 |
| 9/9/2016 | 61.98% | 60.89% | 1.11% | -0.05% | 0.49 | 0.14 | 3.43 | 0.62 | 0.12 | 5.40 |
| 9/12/2016 | 62.00% | 60.91% | 1.11% | -0.05% | 0.49 | 0.14 | 3.49 | 0.62 | 0.12 | 5.39 |
| 9/13/2016 | 62.04% | 60.95% | 1.11% | -0.06% | 0.49 | 0.14 | 3.46 | 0.63 | 0.12 | 5.41 |
| 9/14/2016 | 62.03% | 60.94% | 1.11% | -0.06% | 0.48 | 0.14 | 3.37 | 0.63 | 0.12 | 5.45 |
| 9/15/2016 | 62.18% | 61.10% | 1.11% | -0.05% | 0.48 | 0.14 | 3.38 | 0.63 | 0.12 | 5.44 |
| 9/16/2016 | 62.11% | 61.02% | 1.12% | -0.04% | 0.50 | 0.14 | 3.52 | 0.62 | 0.12 | 5.37 |
| 9/19/2016 | 62.13% | 61.05% | 1.12% | -0.04% | 0.50 | 0.14 | 3.53 | 0.62 | 0.12 | 5.37 |
| 9/20/2016 | 61.80% | 60.71% | 1.12% | -0.04% | 0.50 | 0.14 | 3.52 | 0.62 | 0.12 | 5.34 |
| 9/21/2016 | 61.80% | 60.71% | 1.12% | -0.04% | 0.50 | 0.14 | 3.52 | 0.62 | 0.12 | 5.34 |
| 9/22/2016 | 61.21% | 60.10% | 1.12% | -0.04% | 0.49 | 0.14 | 3.46 | 0.62 | 0.12 | 5.27 |
| 9/23/2016 | 61.15% | 60.04% | 1.12% | -0.04% | 0.48 | 0.14 | 3.39 | 0.62 | 0.12 | 5.24 |
| 9/26/2016 | 60.92% | 59.81% | 1.12% | -0.03% | 0.48 | 0.14 | 3.35 | 0.62 | 0.12 | 5.22 |
| 9/27/2016 | 60.83% | 59.71% | 1.12% | -0.03% | 0.47 | 0.14 | 3.31 | 0.62 | 0.12 | 5.23 |
| 9/28/2016 | 60.42% | 59.29% | 1.12% | -0.04% | 0.48 | 0.14 | 3.32 | 0.63 | 0.12 | 5.26 |
| 9/29/2016 | 60.55% | 59.42% | 1.12% | -0.04% | 0.48 | 0.14 | 3.32 | 0.63 | 0.12 | 5.24 |
| 9/30/2016 | 60.24% | 59.11% | 1.13% | -0.04% | 0.49 | 0.14 | 3.38 | 0.62 | 0.12 | 5.19 |
| 10/3/2016 | 60.28% | 59.15% | 1.13% | -0.04% | 0.48 | 0.14 | 3.31 | 0.63 | 0.12 | 5.22 |
| 10/4/2016 | 60.07% | 58.92% | 1.13% | -0.05% | 0.48 | 0.14 | 3.33 | 0.63 | 0.12 | 5.19 |
| 10/5/2016 | 60.27% | 59.13% | 1.12% | -0.04% | 0.49 | 0.14 | 3.40 | 0.63 | 0.12 | 5.22 |
| 10/6/2016 | 60.41% | 59.27% | 1.12% | -0.04% | 0.48 | 0.14 | 3.37 | 0.63 | 0.12 | 5.27 |
| 10/7/2016 | 60.45% | 59.32% | 1.12% | -0.04% | 0.49 | 0.14 | 3.38 | 0.63 | 0.12 | 5.25 |
| 10/10/2016 | 60.55% | 59.43% | 1.12% | -0.04% | 0.47 | 0.14 | 3.29 | 0.65 | 0.12 | 5.45 |
| 10/11/2016 | 60.50% | 59.37% | 1.12% | -0.04% | 0.48 | 0.14 | 3.33 | 0.64 | 0.12 | 5.43 |
| 10/12/2016 | 60.52% | 59.39% | 1.12% | -0.04% | 0.47 | 0.14 | 3.29 | 0.65 | 0.12 | 5.45 |
| 10/13/2016 | 60.50% | 59.37% | 1.12% | -0.04% | 0.46 | 0.14 | 3.25 | 0.65 | 0.12 | 5.48 |
| 10/14/2016 | 60.63% | 59.50% | 1.11% | -0.03% | 0.45 | 0.14 | 3.13 | 0.66 | 0.12 | 5.55 |
| 10/17/2016 | 60.52% | 59.40% | 1.12% | -0.03% | 0.44 | 0.15 | 3.06 | 0.66 | 0.12 | 5.52 |
| 10/18/2016 | 60.62% | 59.50% | 1.12% | -0.03% | 0.45 | 0.15 | 3.07 | 0.66 | 0.12 | 5.51 |
| 10/19/2016 | 60.09% | 58.95% | 1.12% | -0.04% | 0.45 | 0.15 | 3.06 | 0.65 | 0.12 | 5.41 |
| 10/20/2016 | 60.31% | 59.17% | 1.12% | -0.04% | 0.46 | 0.15 | 3.13 | 0.65 | 0.12 | 5.35 |
| 10/21/2016 | 60.08% | 58.94% | 1.12% | -0.05% | 0.46 | 0.15 | 3.17 | 0.64 | 0.12 | 5.31 |
| 10/24/2016 | 59.78% | 58.64% | 1.11% | -0.06% | 0.47 | 0.15 | 3.21 | 0.63 | 0.12 | 5.20 |
| 10/25/2016 | 59.79% | 58.64% | 1.11% | -0.06% | 0.47 | 0.15 | 3.20 | 0.62 | 0.12 | 5.17 |
| 10/26/2016 | 60.12% | 58.98% | 1.11% | -0.06% | 0.46 | 0.15 | 3.19 | 0.63 | 0.12 | 5.25 |

156

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2016 | 58.45% | 57.44% | 1.12% | -0.05% | 0.45 | 0.15 | 3.06 | 0.64 | 0.12 | 5.30 |
| 10/28/2016 | 58.93% | 57.76% | 1.12% | -0.05% | 0.46 | 0.15 | 3.12 | 0.64 | 0.12 | 5.30 |
| 10/31/2016 | 58.32% | 57.13% | 1.13% | -0.04% | 0.44 | 0.15 | 2.99 | 0.65 | 0.12 | 5.35 |
| 11/1/2016 | 58.27% | 57.08% | 1.13% | -0.04% | 0.44 | 0.15 | 3.01 | 0.65 | 0.12 | 5.32 |
| 11/2/2016 | 58.18% | 56.98% | 1.13% | -0.04% | 0.43 | 0.15 | 2.89 | 0.65 | 0.12 | 5.35 |
| 11/3/2016 | 60.67% | 59.55% | 1.08% | -0.02% | 0.41 | 0.14 | 2.86 | 0.69 | 0.12 | 5.86 |
| 11/4/2016 | 60.97% | 59.85% | 1.08% | -0.02% | 0.39 | 0.14 | 2.78 | 0.70 | 0.12 | 5.98 |
| 11/7/2016 | 61.16% | 60.05% | 1.08% | -0.03% | 0.39 | 0.14 | 2.77 | 0.70 | 0.12 | 5.98 |
| 11/8/2016 | 61.21% | 60.10% | 1.08% | -0.02% | 0.39 | 0.14 | 2.79 | 0.70 | 0.12 | 5.99 |
| 11/9/2016 | 61.23% | 60.12% | 1.08% | -0.02% | 0.39 | 0.14 | 2.73 | 0.70 | 0.12 | 6.03 |
| 11/10/2016 | 61.56% | 60.47% | 1.07% | -0.01% | 0.41 | 0.14 | 2.97 | 0.68 | 0.12 | 5.88 |
| 11/11/2016 | 61.57% | 60.47% | 1.07% | -0.01% | 0.41 | 0.14 | 2.96 | 0.68 | 0.12 | 5.88 |
| 11/14/2016 | 61.35% | 60.25% | 1.06% | 0.00% | 0.41 | 0.14 | 2.95 | 0.67 | 0.11 | 5.87 |
| 11/15/2016 | 61.39% | 60.28% | 1.06% | 0.00% | 0.44 | 0.14 | 3.07 | 0.64 | 0.12 | 5.47 |
| 11/16/2016 | 61.66% | 60.57% | 1.06% | 0.00% | 0.45 | 0.14 | 3.18 | 0.64 | 0.12 | 5.46 |
| 11/17/2016 | 61.73% | 60.63% | 1.06% | 0.00% | 0.45 | 0.14 | 3.17 | 0.64 | 0.12 | 5.47 |
| 11/18/2016 | 61.53% | 60.43% | 1.06% | 0.01% | 0.46 | 0.14 | 3.22 | 0.64 | 0.12 | 5.42 |
| 11/21/2016 | 61.70% | 60.61% | 1.05% | 0.00% | 0.46 | 0.14 | 3.26 | 0.64 | 0.12 | 5.43 |
| 11/22/2016 | 61.24% | 60.14% | 1.06% | -0.01% | 0.46 | 0.14 | 3.25 | 0.63 | 0.12 | 5.33 |
| 11/23/2016 | 61.37% | 60.26% | 1.06% | 0.00% | 0.46 | 0.14 | 3.23 | 0.63 | 0.12 | 5.36 |
| 11/25/2016 | 61.34% | 60.23% | 1.06% | 0.00% | 0.46 | 0.14 | 3.21 | 0.63 | 0.12 | 5.40 |
| 11/28/2016 | 61.47% | 60.36% | 1.06% | 0.00% | 0.46 | 0.14 | 3.21 | 0.63 | 0.12 | 5.40 |
| 11/29/2016 | 61.36% | 60.26% | 1.06% | -0.01% | 0.46 | 0.14 | 3.25 | 0.63 | 0.12 | 5.36 |
| 11/30/2016 | 61.77% | 60.67% | 1.06% | -0.01% | 0.47 | 0.14 | 3.28 | 0.63 | 0.12 | 5.36 |
| 12/1/2016 | 61.00% | 59.89% | 1.07% | -0.02% | 0.47 | 0.14 | 3.26 | 0.63 | 0.12 | 5.31 |
| 12/2/2016 | 61.14% | 60.03% | 1.07% | -0.02% | 0.47 | 0.14 | 3.28 | 0.63 | 0.12 | 5.30 |
| 12/5/2016 | 60.97% | 59.85% | 1.07% | -0.02% | 0.50 | 0.15 | 3.46 | 0.61 | 0.12 | 5.12 |
| 12/6/2016 | 60.78% | 59.66% | 1.07% | -0.02% | 0.50 | 0.15 | 3.44 | 0.61 | 0.12 | 5.12 |
| 12/7/2016 | 60.89% | 59.77% | 1.07% | -0.02% | 0.50 | 0.15 | 3.42 | 0.61 | 0.12 | 5.12 |
| 12/8/2016 | 61.15% | 60.04% | 1.07% | -0.02% | 0.50 | 0.15 | 3.41 | 0.61 | 0.12 | 5.09 |
| 12/9/2016 | 60.68% | 59.56% | 1.08% | 0.00% | 0.48 | 0.15 | 3.22 | 0.63 | 0.12 | 5.21 |
| 12/12/2016 | 60.29% | 59.16% | 1.08% | -0.01% | 0.49 | 0.15 | 3.26 | 0.62 | 0.12 | 5.08 |
| 12/13/2016 | 60.24% | 59.10% | 1.08% | -0.01% | 0.49 | 0.15 | 3.30 | 0.62 | 0.12 | 5.08 |
| 12/14/2016 | 60.32% | 59.19% | 1.08% | 0.00% | 0.52 | 0.15 | 3.47 | 0.60 | 0.12 | 4.94 |
| 12/15/2016 | 60.37% | 59.23% | 1.08% | 0.00% | 0.52 | 0.15 | 3.47 | 0.60 | 0.12 | 4.94 |
| 12/16/2016 | 59.54% | 58.39% | 1.09% | -0.01% | 0.52 | 0.15 | 3.43 | 0.60 | 0.12 | 4.86 |
| 12/19/2016 | 59.33% | 58.17% | 1.09% | -0.01% | 0.52 | 0.15 | 3.44 | 0.60 | 0.12 | 4.84 |
| 12/20/2016 | 59.41% | 58.25% | 1.09% | -0.02% | 0.52 | 0.15 | 3.49 | 0.60 | 0.12 | 4.85 |
| 12/21/2016 | 59.37% | 58.21% | 1.09% | -0.02% | 0.52 | 0.15 | 3.45 | 0.60 | 0.12 | 4.94 |
| 12/22/2016 | 59.59% | 58.44% | 1.09% | -0.01% | 0.51 | 0.15 | 3.43 | 0.61 | 0.12 | 5.00 |
| 12/23/2016 | 59.19% | 58.02% | 1.09% | -0.02% | 0.51 | 0.15 | 3.42 | 0.61 | 0.12 | 4.99 |
| 12/27/2016 | 59.20% | 58.03% | 1.09% | -0.02% | 0.51 | 0.15 | 3.41 | 0.61 | 0.12 | 4.99 |
| 12/28/2016 | 59.44% | 58.28% | 1.09% | -0.02% | 0.51 | 0.15 | 3.43 | 0.61 | 0.12 | 5.01 |
| 12/29/2016 | 59.39% | 58.23% | 1.09% | -0.03% | 0.51 | 0.15 | 3.43 | 0.61 | 0.12 | 5.01 |
| 12/30/2016 | 59.96% | 58.82% | 1.08% | -0.04% | 0.52 | 0.15 | 3.52 | 0.61 | 0.12 | 5.05 |
| 1/3/2017 | 60.29% | 59.16% | 1.08% | -0.04% | 0.53 | 0.15 | 3.53 | 0.61 | 0.12 | 5.05 |
| 1/4/2017 | 60.00% | 58.86% | 1.07% | -0.02% | 0.50 | 0.15 | 3.32 | 0.63 | 0.12 | 5.20 |
| 1/5/2017 | 60.11% | 58.97% | 1.07% | -0.03% | 0.49 | 0.15 | 3.29 | 0.63 | 0.12 | 5.27 |
| 1/6/2017 | 59.95% | 58.80% | 1.07% | -0.03% | 0.49 | 0.15 | 3.30 | 0.64 | 0.12 | 5.27 |

157

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2017 | 59.27% | 58.10% | 1.07% | -0.03% | 0.49 | 0.15 | 3.25 | 0.64 | 0.12 | 5.25 |
| 1/10/2017 | 59.48% | 58.32% | 1.07% | -0.03% | 0.50 | 0.15 | 3.31 | 0.63 | 0.12 | 5.20 |
| 1/11/2017 | 59.28% | 58.12% | 1.08% | -0.03% | 0.50 | 0.15 | 3.29 | 0.63 | 0.12 | 5.20 |
| 1/12/2017 | 59.23% | 58.07% | 1.08% | -0.02% | 0.49 | 0.15 | 3.28 | 0.64 | 0.12 | 5.23 |
| 1/13/2017 | 58.97% | 57.79% | 1.08% | -0.02% | 0.50 | 0.15 | 3.27 | 0.63 | 0.12 | 5.18 |
| 1/17/2017 | 58.81% | 57.64% | 1.08% | -0.03% | 0.50 | 0.15 | 3.25 | 0.63 | 0.12 | 5.18 |
| 1/18/2017 | 58.84% | 57.67% | 1.08% | -0.03% | 0.53 | 0.16 | 3.38 | 0.62 | 0.12 | 5.05 |
| 1/19/2017 | 59.20% | 58.04% | 1.07% | -0.02% | 0.52 | 0.16 | 3.36 | 0.62 | 0.12 | 5.13 |
| 1/20/2017 | 59.25% | 58.09% | 1.07% | -0.02% | 0.53 | 0.16 | 3.40 | 0.62 | 0.12 | 5.06 |
| 1/23/2017 | 59.29% | 58.12% | 1.07% | -0.02% | 0.54 | 0.16 | 3.44 | 0.61 | 0.12 | 5.02 |
| 1/24/2017 | 59.04% | 57.87% | 1.06% | -0.02% | 0.52 | 0.16 | 3.29 | 0.62 | 0.12 | 5.12 |
| 1/25/2017 | 58.22% | 57.02% | 1.05% | -0.01% | 0.53 | 0.16 | 3.41 | 0.58 | 0.12 | 4.86 |
| 1/26/2017 | 57.76% | 56.55% | 1.06% | -0.02% | 0.52 | 0.16 | 3.32 | 0.59 | 0.12 | 4.87 |
| 1/27/2017 | 57.72% | 56.52% | 1.06% | -0.02% | 0.53 | 0.16 | 3.35 | 0.58 | 0.12 | 4.80 |
| 1/30/2017 | 59.55% | 58.40% | 1.02% | 0.00% | 0.56 | 0.15 | 3.64 | 0.56 | 0.12 | 4.83 |
| 1/31/2017 | 58.69% | 57.51% | 1.01% | -0.01% | 0.52 | 0.15 | 3.45 | 0.56 | 0.12 | 4.84 |
| 2/1/2017 | 59.09% | 57.93% | 1.00% | -0.02% | 0.53 | 0.15 | 3.49 | 0.56 | 0.11 | 4.87 |
| 2/2/2017 | 58.97% | 57.80% | 1.00% | -0.02% | 0.53 | 0.15 | 3.55 | 0.56 | 0.11 | 4.94 |
| 2/3/2017 | 58.01% | 56.81% | 1.00% | -0.02% | 0.61 | 0.15 | 4.01 | 0.48 | 0.12 | 4.12 |
| 2/6/2017 | 58.88% | 57.71% | 0.99% | -0.01% | 0.53 | 0.15 | 3.48 | 0.55 | 0.12 | 4.72 |
| 2/7/2017 | 58.49% | 57.30% | 0.99% | -0.01% | 0.52 | 0.15 | 3.36 | 0.56 | 0.12 | 4.74 |
| 2/8/2017 | 57.94% | 56.73% | 0.99% | -0.01% | 0.52 | 0.15 | 3.38 | 0.55 | 0.12 | 4.62 |
| 2/9/2017 | 60.74% | 59.62% | 0.99% | -0.01% | 0.57 | 0.16 | 3.66 | 0.51 | 0.12 | 4.17 |
| 2/10/2017 | 56.80% | 55.56% | 0.99% | -0.01% | 0.57 | 0.16 | 3.66 | 0.51 | 0.12 | 4.17 |
| 2/13/2017 | 56.51% | 55.26% | 0.98% | 0.00% | 0.57 | 0.16 | 3.66 | 0.50 | 0.12 | 4.08 |
| 2/14/2017 | 55.24% | 53.96% | 0.99% | -0.01% | 0.56 | 0.16 | 3.53 | 0.50 | 0.12 | 4.08 |
| 2/15/2017 | 55.60% | 54.33% | 0.99% | 0.00% | 0.58 | 0.16 | 3.68 | 0.49 | 0.12 | 4.01 |
| 2/16/2017 | 56.67% | 55.43% | 0.98% | 0.01% | 0.65 | 0.16 | 4.10 | 0.47 | 0.12 | 3.85 |
| 2/17/2017 | 56.68% | 55.44% | 0.98% | 0.01% | 0.65 | 0.16 | 4.09 | 0.47 | 0.12 | 3.89 |
| 2/21/2017 | 56.76% | 55.53% | 0.98% | 0.00% | 0.63 | 0.16 | 4.02 | 0.48 | 0.12 | 3.97 |
| 2/22/2017 | 56.60% | 55.36% | 0.97% | -0.01% | 0.60 | 0.16 | 3.79 | 0.49 | 0.12 | 4.10 |
| 2/23/2017 | 56.34% | 55.09% | 0.97% | -0.01% | 0.60 | 0.16 | 3.78 | 0.50 | 0.12 | 4.08 |
| 2/24/2017 | 56.78% | 55.54% | 0.95% | -0.01% | 0.61 | 0.16 | 3.90 | 0.48 | 0.12 | 3.97 |
| 2/27/2017 | 56.48% | 55.24% | 0.96% | -0.02% | 0.59 | 0.16 | 3.81 | 0.49 | 0.12 | 4.06 |
| 2/28/2017 | 56.28% | 55.03% | 0.96% | -0.02% | 0.57 | 0.16 | 3.60 | 0.51 | 0.12 | 4.15 |
| 3/1/2017 | 56.41% | 55.16% | 0.96% | -0.02% | 0.57 | 0.16 | 3.62 | 0.50 | 0.12 | 4.13 |
| 3/2/2017 | 56.63% | 55.39% | 0.96% | -0.02% | 0.59 | 0.16 | 3.73 | 0.51 | 0.12 | 4.21 |
| 3/3/2017 | 56.88% | 55.64% | 0.95% | -0.02% | 0.54 | 0.16 | 3.36 | 0.55 | 0.13 | 4.36 |
| 3/6/2017 | 57.09% | 55.86% | 0.95% | -0.02% | 0.55 | 0.16 | 3.43 | 0.54 | 0.13 | 4.30 |
| 3/7/2017 | 58.15% | 56.95% | 0.94% | -0.02% | 0.52 | 0.16 | 3.23 | 0.59 | 0.12 | 4.74 |
| 3/8/2017 | 57.84% | 56.63% | 0.95% | -0.02% | 0.51 | 0.16 | 3.19 | 0.60 | 0.12 | 4.79 |
| 3/9/2017 | 57.80% | 56.59% | 0.95% | -0.03% | 0.53 | 0.16 | 3.27 | 0.59 | 0.12 | 4.71 |
| 3/10/2017 | 57.31% | 56.09% | 0.95% | -0.02% | 0.51 | 0.16 | 3.17 | 0.60 | 0.12 | 4.77 |
| 3/13/2017 | 57.32% | 56.10% | 0.95% | -0.02% | 0.51 | 0.16 | 3.16 | 0.60 | 0.12 | 4.77 |
| 3/14/2017 | 56.94% | 55.71% | 0.95% | -0.03% | 0.51 | 0.16 | 3.13 | 0.59 | 0.12 | 4.75 |
| 3/15/2017 | 56.55% | 55.31% | 0.96% | -0.02% | 0.50 | 0.16 | 3.07 | 0.59 | 0.13 | 4.71 |
| 3/16/2017 | 56.54% | 55.30% | 0.96% | -0.02% | 0.50 | 0.16 | 3.07 | 0.59 | 0.13 | 4.71 |
| 3/17/2017 | 56.61% | 55.37% | 0.96% | -0.02% | 0.50 | 0.16 | 3.04 | 0.60 | 0.13 | 4.76 |
| 3/20/2017 | 56.56% | 55.32% | 0.96% | -0.02% | 0.48 | 0.16 | 2.93 | 0.62 | 0.13 | 4.82 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2017 | 56.86% | 55.63% | 0.96% | -0.01% | 0.48 | 0.16 | 2.95 | 0.62 | 0.13 | 4.81 |
| 3/22/2017 | 56.96% | 55.73% | 0.96% | -0.01% | 0.47 | 0.16 | 2.88 | 0.63 | 0.13 | 4.87 |
| 3/23/2017 | 57.53% | 56.32% | 0.94% | -0.02% | 0.50 | 0.16 | 3.07 | 0.60 | 0.13 | 4.76 |
| 3/24/2017 | 57.71% | 56.51% | 0.94% | -0.02% | 0.48 | 0.16 | 2.95 | 0.61 | 0.13 | 4.83 |
| 3/27/2017 | 58.00% | 56.80% | 0.94% | -0.02% | 0.47 | 0.16 | 2.86 | 0.63 | 0.13 | 4.96 |
| 3/28/2017 | 56.87% | 55.63% | 0.95% | -0.04% | 0.48 | 0.17 | 2.88 | 0.62 | 0.13 | 4.84 |
| 3/29/2017 | 56.81% | 55.58% | 0.95% | -0.04% | 0.47 | 0.17 | 2.83 | 0.62 | 0.13 | 4.84 |
| 3/30/2017 | 57.05% | 55.82% | 0.95% | -0.03% | 0.46 | 0.17 | 2.78 | 0.64 | 0.13 | 4.97 |
| 3/31/2017 | 57.07% | 55.85% | 0.95% | -0.04% | 0.45 | 0.17 | 2.69 | 0.65 | 0.13 | 5.02 |
| 4/3/2017 | 56.95% | 55.72% | 0.95% | -0.04% | 0.44 | 0.17 | 2.66 | 0.65 | 0.13 | 5.04 |
| 4/4/2017 | 57.31% | 56.09% | 0.95% | -0.04% | 0.44 | 0.17 | 2.63 | 0.66 | 0.13 | 5.12 |
| 4/5/2017 | 56.94% | 55.71% | 0.95% | -0.05% | 0.44 | 0.17 | 2.64 | 0.66 | 0.13 | 5.07 |
| 4/6/2017 | 56.87% | 55.64% | 0.95% | -0.05% | 0.41 | 0.17 | 2.44 | 0.67 | 0.13 | 5.20 |
| 4/7/2017 | 56.69% | 55.45% | 0.95% | -0.05% | 0.40 | 0.17 | 2.40 | 0.67 | 0.13 | 5.21 |
| 4/10/2017 | 56.61% | 55.37% | 0.94% | -0.05% | 0.40 | 0.17 | 2.40 | 0.67 | 0.13 | 5.19 |
| 4/11/2017 | 56.61% | 55.38% | 0.94% | -0.06% | 0.41 | 0.17 | 2.43 | 0.67 | 0.13 | 5.16 |
| 4/12/2017 | 57.58% | 56.37% | 0.93% | -0.05% | 0.43 | 0.17 | 2.58 | 0.67 | 0.13 | 5.23 |
| 4/13/2017 | 57.36% | 56.14% | 0.93% | -0.05% | 0.42 | 0.17 | 2.53 | 0.67 | 0.13 | 5.25 |
| 4/17/2017 | 57.37% | 56.16% | 0.93% | -0.05% | 0.42 | 0.17 | 2.52 | 0.66 | 0.13 | 5.22 |
| 4/18/2017 | 57.35% | 56.13% | 0.93% | -0.05% | 0.42 | 0.17 | 2.56 | 0.65 | 0.13 | 5.15 |
| 4/19/2017 | 57.43% | 56.21% | 0.93% | -0.05% | 0.41 | 0.17 | 2.49 | 0.66 | 0.13 | 5.20 |
| 4/20/2017 | 57.57% | 56.35% | 0.93% | -0.04% | 0.36 | 0.17 | 2.19 | 0.71 | 0.13 | 5.47 |
| 4/21/2017 | 57.72% | 56.51% | 0.93% | -0.05% | 0.37 | 0.17 | 2.21 | 0.70 | 0.13 | 5.48 |
| 4/24/2017 | 57.69% | 56.48% | 0.93% | -0.05% | 0.37 | 0.17 | 2.23 | 0.70 | 0.13 | 5.44 |
| 4/25/2017 | 58.09% | 56.89% | 0.92% | -0.05% | 0.39 | 0.16 | 2.37 | 0.68 | 0.13 | 5.30 |
| 4/26/2017 | 57.84% | 56.64% | 0.92% | -0.05% | 0.40 | 0.16 | 2.41 | 0.67 | 0.13 | 5.26 |
| 4/27/2017 | 57.91% | 56.71% | 0.92% | -0.05% | 0.40 | 0.16 | 2.41 | 0.67 | 0.13 | 5.26 |
| 4/28/2017 | 57.64% | 56.43% | 0.92% | -0.06% | 0.41 | 0.16 | 2.48 | 0.66 | 0.13 | 5.18 |
| 5/1/2017 | 50.28% | 49.06% | 0.92% | -0.06% | 0.41 | 0.16 | 2.49 | 0.66 | 0.13 | 5.18 |
| 5/2/2017 | 50.17% | 48.95% | 0.92% | -0.06% | 0.42 | 0.16 | 2.55 | 0.65 | 0.13 | 5.08 |
| 5/3/2017 | 50.06% | 48.84% | 0.91% | -0.06% | 0.41 | 0.16 | 2.50 | 0.65 | 0.13 | 5.11 |
| 5/4/2017 | 50.19% | 48.98% | 0.90% | -0.05% | 0.39 | 0.16 | 2.42 | 0.64 | 0.13 | 5.12 |
| 5/5/2017 | 50.01% | 48.79% | 0.90% | -0.04% | 0.35 | 0.16 | 2.18 | 0.68 | 0.12 | 5.52 |
| 5/8/2017 | 50.17% | 48.95% | 0.90% | -0.04% | 0.34 | 0.16 | 2.16 | 0.68 | 0.12 | 5.55 |
| 5/9/2017 | 58.32% | 57.30% | 0.91% | -0.04% | 0.35 | 0.16 | 2.20 | 0.67 | 0.12 | 5.44 |
| 5/10/2017 | 59.54% | 58.39% | 0.90% | -0.04% | 0.32 | 0.16 | 2.01 | 0.71 | 0.12 | 5.70 |
| 5/11/2017 | 59.21% | 58.04% | 0.91% | -0.03% | 0.31 | 0.16 | 1.93 | 0.73 | 0.12 | 5.92 |
| 5/12/2017 | 59.27% | 58.10% | 0.91% | -0.03% | 0.30 | 0.16 | 1.88 | 0.74 | 0.12 | 5.94 |
| 5/15/2017 | 59.10% | 57.93% | 0.90% | -0.04% | 0.35 | 0.16 | 2.14 | 0.70 | 0.13 | 5.53 |
| 5/16/2017 | 59.43% | 58.27% | 0.90% | -0.04% | 0.36 | 0.16 | 2.18 | 0.70 | 0.13 | 5.54 |
| 5/17/2017 | 59.00% | 57.83% | 0.91% | -0.03% | 0.35 | 0.16 | 2.14 | 0.71 | 0.13 | 5.58 |
| 5/18/2017 | 58.66% | 57.48% | 0.91% | -0.02% | 0.29 | 0.16 | 1.77 | 0.72 | 0.13 | 5.69 |
| 5/19/2017 | 58.55% | 57.36% | 0.91% | -0.03% | 0.25 | 0.16 | 1.53 | 0.76 | 0.13 | 5.95 |
| 5/22/2017 | 58.59% | 57.41% | 0.91% | -0.02% | 0.25 | 0.16 | 1.52 | 0.76 | 0.13 | 5.94 |
| 5/23/2017 | 58.49% | 57.31% | 0.91% | -0.02% | 0.26 | 0.16 | 1.57 | 0.75 | 0.13 | 5.90 |
| 5/24/2017 | 59.20% | 58.03% | 0.90% | -0.01% | 0.20 | 0.16 | 1.23 | 0.80 | 0.13 | 6.25 |
| 5/25/2017 | 59.09% | 57.92% | 0.90% | -0.01% | 0.20 | 0.17 | 1.22 | 0.80 | 0.13 | 6.24 |
| 5/26/2017 | 59.16% | 58.00% | 0.90% | -0.01% | 0.21 | 0.17 | 1.25 | 0.80 | 0.13 | 6.25 |
| 5/30/2017 | 59.04% | 57.87% | 0.90% | -0.01% | 0.21 | 0.17 | 1.24 | 0.80 | 0.13 | 6.19 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2017 | 59.01% | 57.84% | 0.90% | -0.01% | 0.20 | 0.17 | 1.21 | 0.80 | 0.13 | 6.22 |
| 6/1/2017 | 59.11% | 57.94% | 0.90% | -0.01% | 0.20 | 0.17 | 1.21 | 0.80 | 0.13 | 6.23 |
| 6/2/2017 | 58.96% | 57.79% | 0.90% | -0.01% | 0.21 | 0.17 | 1.24 | 0.79 | 0.13 | 6.15 |
| 6/5/2017 | 58.92% | 57.75% | 0.90% | -0.01% | 0.20 | 0.17 | 1.20 | 0.79 | 0.13 | 6.19 |
| 6/6/2017 | 58.94% | 57.76% | 0.90% | -0.01% | 0.20 | 0.17 | 1.19 | 0.79 | 0.13 | 6.19 |
| 6/7/2017 | 59.62% | 58.47% | 0.90% | 0.00% | 0.21 | 0.16 | 1.27 | 0.79 | 0.13 | 6.27 |
| 6/8/2017 | 59.61% | 58.46% | 0.90% | 0.00% | 0.21 | 0.16 | 1.27 | 0.79 | 0.13 | 6.27 |
| 6/9/2017 | 59.59% | 58.44% | 0.90% | 0.00% | 0.21 | 0.16 | 1.30 | 0.79 | 0.13 | 6.26 |
| 6/12/2017 | 60.33% | 59.19% | 0.88% | -0.01% | 0.24 | 0.16 | 1.47 | 0.78 | 0.12 | 6.29 |
| 6/13/2017 | 61.82% | 60.73% | 0.87% | -0.03% | 0.31 | 0.16 | 1.96 | 0.74 | 0.12 | 6.07 |
| 6/14/2017 | 61.53% | 60.43% | 0.87% | -0.02% | 0.30 | 0.16 | 1.91 | 0.74 | 0.12 | 6.11 |
| 6/15/2017 | 61.47% | 60.37% | 0.87% | -0.02% | 0.30 | 0.16 | 1.89 | 0.75 | 0.12 | 6.11 |
| 6/16/2017 | 61.43% | 60.33% | 0.87% | -0.02% | 0.31 | 0.16 | 1.91 | 0.74 | 0.12 | 6.09 |
| 6/19/2017 | 61.45% | 60.35% | 0.87% | -0.02% | 0.30 | 0.16 | 1.91 | 0.74 | 0.12 | 6.10 |
| 6/20/2017 | 61.52% | 60.42% | 0.87% | -0.02% | 0.30 | 0.16 | 1.88 | 0.74 | 0.12 | 6.11 |
| 6/21/2017 | 61.51% | 60.41% | 0.87% | -0.02% | 0.30 | 0.16 | 1.87 | 0.74 | 0.12 | 6.12 |
| 6/22/2017 | 61.48% | 60.38% | 0.87% | -0.01% | 0.29 | 0.16 | 1.84 | 0.74 | 0.12 | 6.10 |
| 6/23/2017 | 61.47% | 60.37% | 0.87% | -0.02% | 0.29 | 0.16 | 1.85 | 0.74 | 0.12 | 6.12 |
| 6/26/2017 | 61.50% | 60.40% | 0.87% | -0.02% | 0.30 | 0.16 | 1.90 | 0.74 | 0.12 | 6.12 |
| 6/27/2017 | 59.40% | 58.24% | 0.87% | -0.02% | 0.29 | 0.16 | 1.80 | 0.75 | 0.12 | 6.11 |
| 6/28/2017 | 58.02% | 56.82% | 0.86% | -0.01% | 0.29 | 0.16 | 1.84 | 0.71 | 0.12 | 5.75 |
| 6/29/2017 | 58.17% | 56.97% | 0.86% | -0.01% | 0.31 | 0.16 | 1.92 | 0.71 | 0.12 | 5.72 |
| 6/30/2017 | 57.65% | 56.44% | 0.86% | -0.01% | 0.30 | 0.16 | 1.82 | 0.71 | 0.12 | 5.75 |
| 7/3/2017 | 57.31% | 56.09% | 0.86% | -0.01% | 0.29 | 0.16 | 1.79 | 0.70 | 0.12 | 5.71 |
| 7/5/2017 | 57.33% | 56.11% | 0.86% | -0.02% | 0.28 | 0.16 | 1.75 | 0.71 | 0.12 | 5.74 |
| 7/6/2017 | 57.02% | 55.79% | 0.86% | -0.01% | 0.29 | 0.16 | 1.79 | 0.69 | 0.12 | 5.59 |
| 7/7/2017 | 57.25% | 56.03% | 0.86% | -0.02% | 0.28 | 0.16 | 1.77 | 0.69 | 0.12 | 5.64 |
| 7/10/2017 | 57.37% | 56.15% | 0.86% | -0.01% | 0.28 | 0.16 | 1.74 | 0.70 | 0.12 | 5.69 |
| 7/11/2017 | 56.57% | 55.33% | 0.86% | -0.01% | 0.27 | 0.16 | 1.68 | 0.69 | 0.12 | 5.58 |
| 7/12/2017 | 56.58% | 55.34% | 0.86% | -0.02% | 0.26 | 0.16 | 1.59 | 0.70 | 0.12 | 5.66 |
| 7/13/2017 | 56.52% | 55.28% | 0.86% | -0.01% | 0.26 | 0.16 | 1.62 | 0.70 | 0.12 | 5.67 |
| 7/14/2017 | 56.63% | 55.39% | 0.85% | -0.02% | 0.27 | 0.16 | 1.68 | 0.70 | 0.12 | 5.63 |
| 7/17/2017 | 56.80% | 55.56% | 0.85% | -0.01% | 0.27 | 0.16 | 1.66 | 0.70 | 0.12 | 5.69 |
| 7/18/2017 | 57.19% | 55.96% | 0.85% | -0.02% | 0.27 | 0.16 | 1.72 | 0.70 | 0.12 | 5.70 |
| 7/19/2017 | 57.18% | 55.96% | 0.85% | -0.02% | 0.27 | 0.16 | 1.69 | 0.71 | 0.12 | 5.75 |
| 7/20/2017 | 57.28% | 56.06% | 0.85% | -0.02% | 0.27 | 0.16 | 1.68 | 0.71 | 0.12 | 5.75 |
| 7/21/2017 | 57.23% | 56.01% | 0.85% | -0.03% | 0.26 | 0.16 | 1.63 | 0.71 | 0.12 | 5.87 |
| 7/24/2017 | 57.03% | 55.81% | 0.85% | -0.02% | 0.27 | 0.16 | 1.69 | 0.70 | 0.12 | 5.71 |
| 7/25/2017 | 56.94% | 55.71% | 0.85% | -0.02% | 0.27 | 0.16 | 1.67 | 0.70 | 0.12 | 5.72 |
| 7/26/2017 | 56.93% | 55.70% | 0.85% | -0.02% | 0.27 | 0.16 | 1.70 | 0.70 | 0.12 | 5.75 |
| 7/27/2017 | 57.18% | 55.96% | 0.84% | -0.03% | 0.27 | 0.16 | 1.72 | 0.70 | 0.12 | 5.77 |
| 7/28/2017 | 57.47% | 56.25% | 0.85% | -0.03% | 0.27 | 0.16 | 1.72 | 0.70 | 0.12 | 5.78 |
| 7/31/2017 | 55.67% | 54.59% | 0.85% | -0.03% | 0.26 | 0.16 | 1.63 | 0.71 | 0.12 | 5.93 |
| 8/1/2017 | 55.50% | 54.41% | 0.85% | -0.04% | 0.26 | 0.16 | 1.64 | 0.71 | 0.12 | 5.87 |
| 8/2/2017 | 55.48% | 54.40% | 0.85% | -0.04% | 0.26 | 0.16 | 1.65 | 0.71 | 0.12 | 5.86 |
| 8/3/2017 | 56.38% | 55.31% | 0.83% | -0.03% | 0.19 | 0.16 | 1.18 | 0.76 | 0.12 | 6.30 |
| 8/4/2017 | 56.41% | 55.35% | 0.83% | -0.03% | 0.19 | 0.16 | 1.17 | 0.76 | 0.12 | 6.34 |
| 8/7/2017 | 56.31% | 55.24% | 0.84% | -0.03% | 0.20 | 0.16 | 1.24 | 0.75 | 0.12 | 6.23 |
| 8/8/2017 | 56.99% | 55.94% | 0.84% | -0.03% | 0.20 | 0.16 | 1.24 | 0.75 | 0.12 | 6.26 |

160

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2017 | 57.17% | 55.95% | 0.83% | -0.02% | 0.19 | 0.16 | 1.22 | 0.75 | 0.12 | 6.28 |
| 8/10/2017 | 57.61% | 56.40% | 0.83% | -0.02% | 0.19 | 0.16 | 1.23 | 0.75 | 0.12 | 6.30 |
| 8/11/2017 | 57.50% | 56.28% | 0.83% | -0.03% | 0.23 | 0.16 | 1.46 | 0.74 | 0.12 | 6.22 |
| 8/14/2017 | 57.85% | 56.64% | 0.83% | -0.03% | 0.22 | 0.16 | 1.44 | 0.74 | 0.12 | 6.23 |
| 8/15/2017 | 57.67% | 56.46% | 0.84% | -0.03% | 0.23 | 0.16 | 1.49 | 0.74 | 0.12 | 6.22 |
| 8/16/2017 | 57.81% | 56.60% | 0.84% | -0.03% | 0.23 | 0.16 | 1.48 | 0.74 | 0.12 | 6.23 |
| 8/17/2017 | 57.90% | 56.70% | 0.84% | -0.02% | 0.22 | 0.16 | 1.42 | 0.75 | 0.12 | 6.31 |
| 8/18/2017 | 57.91% | 56.71% | 0.83% | -0.02% | 0.23 | 0.16 | 1.45 | 0.74 | 0.12 | 6.27 |
| 8/21/2017 | 58.01% | 56.81% | 0.83% | -0.02% | 0.23 | 0.15 | 1.48 | 0.74 | 0.12 | 6.27 |
| 8/22/2017 | 58.15% | 56.96% | 0.83% | -0.02% | 0.24 | 0.15 | 1.57 | 0.73 | 0.12 | 6.23 |
| 8/23/2017 | 58.25% | 57.06% | 0.83% | -0.02% | 0.25 | 0.15 | 1.65 | 0.73 | 0.12 | 6.23 |
| 8/24/2017 | 58.27% | 57.07% | 0.83% | -0.02% | 0.26 | 0.15 | 1.71 | 0.72 | 0.12 | 6.12 |
| 8/25/2017 | 58.11% | 56.91% | 0.83% | -0.03% | 0.27 | 0.15 | 1.74 | 0.72 | 0.12 | 6.11 |
| 8/28/2017 | 58.24% | 57.05% | 0.83% | -0.03% | 0.27 | 0.15 | 1.75 | 0.72 | 0.12 | 6.09 |
| 8/29/2017 | 58.17% | 56.97% | 0.83% | -0.03% | 0.27 | 0.15 | 1.74 | 0.71 | 0.12 | 6.11 |
| 8/30/2017 | 58.21% | 57.02% | 0.83% | -0.03% | 0.26 | 0.15 | 1.72 | 0.72 | 0.12 | 6.13 |
| 8/31/2017 | 58.21% | 57.02% | 0.83% | -0.03% | 0.26 | 0.15 | 1.66 | 0.73 | 0.12 | 6.17 |
| 9/1/2017 | 58.43% | 57.25% | 0.83% | -0.03% | 0.25 | 0.15 | 1.64 | 0.73 | 0.12 | 6.18 |
| 9/5/2017 | 58.61% | 57.43% | 0.83% | -0.03% | 0.25 | 0.15 | 1.62 | 0.73 | 0.12 | 6.23 |
| 9/6/2017 | 58.92% | 57.74% | 0.83% | -0.04% | 0.25 | 0.15 | 1.63 | 0.73 | 0.12 | 6.25 |
| 9/7/2017 | 59.02% | 57.85% | 0.82% | -0.04% | 0.26 | 0.15 | 1.70 | 0.72 | 0.12 | 6.24 |
| 9/8/2017 | 59.28% | 58.12% | 0.82% | -0.04% | 0.25 | 0.15 | 1.68 | 0.73 | 0.12 | 6.30 |
| 9/11/2017 | 58.56% | 57.38% | 0.83% | -0.04% | 0.28 | 0.15 | 1.83 | 0.70 | 0.12 | 6.06 |
| 9/12/2017 | 57.47% | 56.26% | 0.83% | -0.04% | 0.25 | 0.15 | 1.62 | 0.70 | 0.12 | 6.06 |
| 9/13/2017 | 57.41% | 56.19% | 0.83% | -0.04% | 0.25 | 0.16 | 1.58 | 0.70 | 0.12 | 6.05 |
| 9/14/2017 | 57.43% | 56.22% | 0.82% | -0.04% | 0.26 | 0.16 | 1.67 | 0.70 | 0.12 | 6.09 |
| 9/15/2017 | 57.39% | 56.18% | 0.83% | -0.05% | 0.27 | 0.16 | 1.70 | 0.70 | 0.12 | 6.06 |
| 9/18/2017 | 57.73% | 56.53% | 0.82% | -0.05% | 0.22 | 0.16 | 1.40 | 0.72 | 0.12 | 6.27 |
| 9/19/2017 | 57.63% | 56.41% | 0.83% | -0.06% | 0.24 | 0.16 | 1.48 | 0.70 | 0.12 | 6.04 |
| 9/20/2017 | 55.98% | 54.72% | 0.84% | -0.07% | 0.22 | 0.16 | 1.34 | 0.72 | 0.12 | 6.07 |
| 9/21/2017 | 56.18% | 54.93% | 0.84% | -0.07% | 0.22 | 0.16 | 1.37 | 0.72 | 0.12 | 6.07 |
| 9/22/2017 | 56.03% | 54.77% | 0.84% | -0.06% | 0.23 | 0.16 | 1.43 | 0.72 | 0.12 | 6.09 |
| 9/25/2017 | 56.05% | 54.80% | 0.84% | -0.06% | 0.24 | 0.16 | 1.47 | 0.71 | 0.12 | 6.05 |
| 9/26/2017 | 56.65% | 55.42% | 0.84% | -0.06% | 0.25 | 0.16 | 1.56 | 0.72 | 0.12 | 6.09 |
| 9/27/2017 | 56.44% | 55.20% | 0.84% | -0.06% | 0.27 | 0.16 | 1.61 | 0.72 | 0.12 | 6.09 |
| 9/28/2017 | 56.70% | 55.46% | 0.84% | -0.06% | 0.27 | 0.16 | 1.62 | 0.72 | 0.12 | 6.14 |
| 9/29/2017 | 56.66% | 55.42% | 0.84% | -0.06% | 0.26 | 0.16 | 1.60 | 0.73 | 0.12 | 6.20 |
| 10/2/2017 | 56.67% | 55.44% | 0.84% | -0.06% | 0.23 | 0.16 | 1.38 | 0.74 | 0.12 | 6.36 |
| 10/3/2017 | 57.03% | 55.80% | 0.84% | -0.05% | 0.23 | 0.16 | 1.42 | 0.74 | 0.12 | 6.36 |
| 10/4/2017 | 56.83% | 55.60% | 0.84% | -0.05% | 0.22 | 0.17 | 1.30 | 0.76 | 0.12 | 6.49 |
| 10/5/2017 | 56.63% | 55.39% | 0.84% | -0.04% | 0.22 | 0.17 | 1.30 | 0.76 | 0.12 | 6.46 |
| 10/6/2017 | 56.59% | 55.35% | 0.84% | -0.05% | 0.21 | 0.17 | 1.28 | 0.76 | 0.12 | 6.47 |
| 10/9/2017 | 56.64% | 55.41% | 0.84% | -0.04% | 0.21 | 0.17 | 1.24 | 0.76 | 0.12 | 6.50 |
| 10/10/2017 | 56.30% | 55.05% | 0.84% | -0.04% | 0.21 | 0.17 | 1.28 | 0.75 | 0.12 | 6.25 |
| 10/11/2017 | 56.44% | 55.20% | 0.84% | -0.04% | 0.21 | 0.17 | 1.24 | 0.75 | 0.12 | 6.25 |
| 10/12/2017 | 55.97% | 54.72% | 0.85% | -0.05% | 0.21 | 0.17 | 1.22 | 0.76 | 0.12 | 6.35 |
| 10/13/2017 | 55.99% | 54.73% | 0.85% | -0.05% | 0.21 | 0.17 | 1.21 | 0.76 | 0.12 | 6.33 |
| 10/16/2017 | 55.85% | 54.58% | 0.85% | -0.04% | 0.20 | 0.17 | 1.18 | 0.76 | 0.12 | 6.35 |
| 10/17/2017 | 55.99% | 54.73% | 0.85% | -0.04% | 0.20 | 0.17 | 1.20 | 0.76 | 0.12 | 6.34 |

161

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | R² | Adjusted R² | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2017 | 56.02% | 54.76% | 0.85% | -0.05% | 0.20 | 0.17 | 1.20 | 0.77 | 0.12 | 6.40 |
| 10/19/2017 | 56.98% | 55.75% | 0.84% | -0.04% | 0.21 | 0.17 | 1.22 | 0.79 | 0.12 | 6.64 |
| 10/20/2017 | 57.61% | 56.40% | 0.83% | -0.04% | 0.21 | 0.17 | 1.23 | 0.79 | 0.12 | 6.65 |
| 10/23/2017 | 57.25% | 56.02% | 0.84% | -0.03% | 0.19 | 0.17 | 1.14 | 0.81 | 0.12 | 6.79 |
| 10/24/2017 | 57.20% | 55.98% | 0.84% | -0.03% | 0.20 | 0.17 | 1.20 | 0.80 | 0.12 | 6.75 |
| 10/25/2017 | 57.23% | 56.01% | 0.84% | -0.03% | 0.21 | 0.17 | 1.23 | 0.80 | 0.12 | 6.75 |
| 10/26/2017 | 56.96% | 55.73% | 0.84% | -0.03% | 0.21 | 0.17 | 1.23 | 0.80 | 0.12 | 6.66 |
| 10/27/2017 | 57.90% | 56.70% | 0.82% | -0.04% | 0.24 | 0.16 | 1.47 | 0.78 | 0.12 | 6.63 |
| 10/30/2017 | 57.27% | 56.22% | 0.82% | -0.04% | 0.23 | 0.16 | 1.38 | 0.78 | 0.12 | 6.63 |
| 10/31/2017 | 57.87% | 56.85% | 0.81% | -0.05% | 0.26 | 0.16 | 1.59 | 0.77 | 0.12 | 6.59 |
| 11/1/2017 | 57.99% | 56.96% | 0.81% | -0.06% | 0.26 | 0.16 | 1.58 | 0.77 | 0.12 | 6.62 |
| 11/2/2017 | 57.90% | 56.87% | 0.81% | -0.07% | 0.27 | 0.16 | 1.68 | 0.76 | 0.12 | 6.57 |
| 11/3/2017 | 57.88% | 56.85% | 0.81% | -0.06% | 0.27 | 0.16 | 1.64 | 0.76 | 0.12 | 6.57 |
| 11/6/2017 | 58.01% | 56.99% | 0.81% | -0.06% | 0.28 | 0.16 | 1.72 | 0.76 | 0.12 | 6.54 |
| 11/7/2017 | 58.13% | 57.11% | 0.81% | -0.06% | 0.27 | 0.16 | 1.69 | 0.76 | 0.11 | 6.66 |
| 11/8/2017 | 58.39% | 57.38% | 0.81% | -0.06% | 0.26 | 0.17 | 1.58 | 0.76 | 0.11 | 6.68 |
| 11/9/2017 | 58.37% | 57.18% | 0.81% | -0.06% | 0.26 | 0.17 | 1.58 | 0.76 | 0.11 | 6.66 |
| 11/10/2017 | 58.14% | 56.94% | 0.81% | -0.06% | 0.24 | 0.17 | 1.44 | 0.76 | 0.11 | 6.59 |
| 11/13/2017 | 58.21% | 57.02% | 0.81% | -0.06% | 0.24 | 0.17 | 1.41 | 0.76 | 0.12 | 6.61 |
| 11/14/2017 | 58.09% | 56.89% | 0.81% | -0.06% | 0.22 | 0.17 | 1.30 | 0.78 | 0.12 | 6.77 |
| 11/15/2017 | 58.04% | 56.84% | 0.81% | -0.05% | 0.22 | 0.17 | 1.29 | 0.78 | 0.12 | 6.75 |
| 11/16/2017 | 58.20% | 57.00% | 0.81% | -0.05% | 0.20 | 0.17 | 1.20 | 0.78 | 0.12 | 6.78 |
| 11/17/2017 | 58.22% | 57.02% | 0.81% | -0.05% | 0.21 | 0.17 | 1.21 | 0.78 | 0.12 | 6.79 |
| 11/20/2017 | 58.61% | 57.43% | 0.81% | -0.06% | 0.18 | 0.17 | 1.07 | 0.80 | 0.12 | 6.90 |
| 11/21/2017 | 58.11% | 56.91% | 0.81% | -0.06% | 0.17 | 0.17 | 0.98 | 0.80 | 0.12 | 6.92 |
| 11/22/2017 | 58.95% | 57.77% | 0.81% | -0.05% | 0.19 | 0.17 | 1.11 | 0.81 | 0.11 | 7.06 |
| 11/24/2017 | 58.94% | 57.77% | 0.81% | -0.05% | 0.18 | 0.17 | 1.08 | 0.81 | 0.11 | 7.07 |
| 11/27/2017 | 59.38% | 58.22% | 0.81% | -0.05% | 0.19 | 0.17 | 1.11 | 0.80 | 0.11 | 7.02 |
| 11/28/2017 | 58.32% | 57.13% | 0.82% | -0.04% | 0.17 | 0.17 | 0.98 | 0.81 | 0.12 | 6.99 |
| 11/29/2017 | 58.24% | 57.05% | 0.82% | -0.04% | 0.17 | 0.17 | 0.98 | 0.81 | 0.12 | 7.00 |
| 11/30/2017 | 58.55% | 57.36% | 0.82% | -0.04% | 0.17 | 0.17 | 1.01 | 0.81 | 0.12 | 7.00 |
| 12/1/2017 | 58.36% | 57.17% | 0.81% | -0.02% | 0.23 | 0.17 | 1.40 | 0.76 | 0.11 | 6.72 |
| 12/4/2017 | 58.40% | 57.22% | 0.81% | -0.02% | 0.23 | 0.17 | 1.36 | 0.77 | 0.11 | 6.77 |
| 12/5/2017 | 59.10% | 57.93% | 0.80% | -0.03% | 0.22 | 0.16 | 1.32 | 0.78 | 0.11 | 7.05 |
| 12/6/2017 | 59.14% | 57.97% | 0.80% | -0.03% | 0.22 | 0.16 | 1.38 | 0.78 | 0.11 | 7.05 |
| 12/7/2017 | 59.18% | 58.02% | 0.80% | -0.03% | 0.22 | 0.16 | 1.35 | 0.78 | 0.11 | 7.10 |
| 12/8/2017 | 58.84% | 57.67% | 0.80% | -0.03% | 0.21 | 0.16 | 1.27 | 0.78 | 0.11 | 7.09 |
| 12/11/2017 | 59.36% | 58.20% | 0.79% | -0.04% | 0.20 | 0.16 | 1.24 | 0.77 | 0.11 | 7.21 |
| 12/12/2017 | 59.99% | 58.85% | 0.78% | -0.03% | 0.21 | 0.16 | 1.32 | 0.77 | 0.11 | 7.31 |
| 12/13/2017 | 60.07% | 58.93% | 0.78% | -0.03% | 0.21 | 0.16 | 1.34 | 0.77 | 0.11 | 7.30 |
| 12/14/2017 | 59.95% | 58.80% | 0.78% | -0.03% | 0.18 | 0.16 | 1.15 | 0.79 | 0.11 | 7.39 |
| 12/15/2017 | 59.89% | 58.74% | 0.78% | -0.02% | 0.19 | 0.16 | 1.16 | 0.77 | 0.11 | 7.32 |
| 12/18/2017 | 60.97% | 59.86% | 0.77% | -0.02% | 0.19 | 0.16 | 1.21 | 0.79 | 0.10 | 7.55 |
| 12/19/2017 | 60.85% | 59.74% | 0.77% | -0.02% | 0.21 | 0.16 | 1.32 | 0.79 | 0.10 | 7.52 |
| 12/20/2017 | 61.24% | 60.13% | 0.77% | -0.01% | 0.20 | 0.16 | 1.26 | 0.79 | 0.11 | 7.50 |
| 12/21/2017 | 59.83% | 58.69% | 0.79% | -0.02% | 0.22 | 0.16 | 1.33 | 0.78 | 0.11 | 7.23 |
| 12/22/2017 | 59.78% | 58.63% | 0.79% | -0.02% | 0.24 | 0.16 | 1.48 | 0.76 | 0.11 | 7.12 |
| 12/26/2017 | 59.74% | 58.59% | 0.79% | -0.01% | 0.23 | 0.16 | 1.43 | 0.76 | 0.11 | 7.14 |
| 12/27/2017 | 59.71% | 58.56% | 0.79% | -0.01% | 0.23 | 0.16 | 1.43 | 0.76 | 0.11 | 7.13 |

162

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2017 | 59.77% | 58.62% | 0.79% | -0.01% | 0.23 | 0.16 | 1.42 | 0.77 | 0.11 | 7.15 |
| 12/29/2017 | 59.57% | 58.42% | 0.78% | -0.01% | 0.22 | 0.16 | 1.38 | 0.76 | 0.11 | 7.12 |
| 1/2/2018 | 59.62% | 58.47% | 0.78% | 0.00% | 0.22 | 0.16 | 1.38 | 0.76 | 0.11 | 7.13 |
| 1/3/2018 | 59.42% | 58.27% | 0.79% | -0.01% | 0.21 | 0.16 | 1.32 | 0.76 | 0.11 | 7.09 |
| 1/4/2018 | 59.46% | 58.31% | 0.78% | -0.01% | 0.18 | 0.16 | 1.15 | 0.76 | 0.11 | 7.15 |
| 1/5/2018 | 59.23% | 58.06% | 0.78% | -0.01% | 0.18 | 0.16 | 1.16 | 0.76 | 0.11 | 7.10 |
| 1/8/2018 | 59.14% | 57.97% | 0.78% | -0.02% | 0.17 | 0.16 | 1.09 | 0.76 | 0.11 | 7.11 |
| 1/9/2018 | 59.50% | 58.35% | 0.78% | -0.01% | 0.17 | 0.16 | 1.08 | 0.76 | 0.11 | 7.16 |
| 1/10/2018 | 59.29% | 58.13% | 0.78% | -0.02% | 0.16 | 0.16 | 1.02 | 0.78 | 0.11 | 7.27 |
| 1/11/2018 | 59.53% | 58.37% | 0.78% | -0.02% | 0.16 | 0.16 | 1.04 | 0.77 | 0.11 | 7.31 |
| 1/12/2018 | 59.04% | 57.87% | 0.78% | -0.03% | 0.16 | 0.16 | 1.00 | 0.76 | 0.11 | 7.12 |
| 1/16/2018 | 59.03% | 57.86% | 0.78% | -0.03% | 0.18 | 0.16 | 1.13 | 0.75 | 0.11 | 7.07 |
| 1/17/2018 | 59.10% | 57.93% | 0.78% | -0.02% | 0.18 | 0.16 | 1.16 | 0.74 | 0.11 | 7.07 |
| 1/18/2018 | 59.28% | 58.12% | 0.78% | -0.03% | 0.19 | 0.16 | 1.18 | 0.75 | 0.10 | 7.13 |
| 1/19/2018 | 59.19% | 58.03% | 0.78% | -0.03% | 0.18 | 0.16 | 1.16 | 0.74 | 0.10 | 7.10 |
| 1/22/2018 | 59.09% | 57.92% | 0.78% | -0.03% | 0.18 | 0.16 | 1.16 | 0.74 | 0.10 | 7.06 |
| 1/23/2018 | 59.06% | 57.89% | 0.78% | -0.03% | 0.20 | 0.15 | 1.29 | 0.73 | 0.10 | 7.16 |
| 1/24/2018 | 59.05% | 57.88% | 0.78% | -0.03% | 0.19 | 0.15 | 1.24 | 0.74 | 0.10 | 7.11 |
| 1/25/2018 | 58.78% | 57.60% | 0.78% | -0.03% | 0.19 | 0.15 | 1.26 | 0.74 | 0.10 | 7.03 |
| 1/26/2018 | 58.88% | 57.71% | 0.78% | -0.03% | 0.22 | 0.15 | 1.45 | 0.72 | 0.10 | 7.01 |
| 1/29/2018 | 59.05% | 57.88% | 0.78% | -0.03% | 0.24 | 0.15 | 1.60 | 0.72 | 0.10 | 7.17 |
| 1/30/2018 | 59.09% | 57.92% | 0.78% | -0.03% | 0.24 | 0.15 | 1.63 | 0.72 | 0.10 | 7.17 |
| 1/31/2018 | 59.27% | 58.11% | 0.78% | -0.03% | 0.24 | 0.15 | 1.63 | 0.71 | 0.10 | 7.16 |
| 2/1/2018 | 58.12% | 56.92% | 0.79% | -0.04% | 0.26 | 0.15 | 1.77 | 0.69 | 0.10 | 6.88 |
| 2/2/2018 | 58.40% | 57.22% | 0.79% | -0.04% | 0.25 | 0.15 | 1.71 | 0.70 | 0.10 | 6.84 |
| 2/5/2018 | 60.93% | 59.81% | 0.78% | -0.05% | 0.25 | 0.14 | 1.79 | 0.72 | 0.10 | 7.15 |
| 2/6/2018 | 60.95% | 59.83% | 0.78% | -0.05% | 0.27 | 0.13 | 2.08 | 0.71 | 0.10 | 7.07 |
| 2/7/2018 | 60.39% | 59.26% | 0.78% | -0.05% | 0.23 | 0.13 | 1.79 | 0.72 | 0.10 | 7.13 |
| 2/8/2018 | 61.97% | 60.88% | 0.78% | -0.05% | 0.23 | 0.13 | 1.78 | 0.72 | 0.10 | 7.18 |
| 2/9/2018 | 62.52% | 61.29% | 0.78% | -0.06% | 0.24 | 0.13 | 1.83 | 0.72 | 0.10 | 7.10 |
| 2/12/2018 | 56.74% | 55.51% | 0.80% | -0.07% | 0.17 | 0.13 | 1.26 | 0.75 | 0.10 | 7.27 |
| 2/13/2018 | 56.95% | 55.72% | 0.80% | -0.07% | 0.18 | 0.13 | 1.39 | 0.75 | 0.10 | 7.26 |
| 2/14/2018 | 56.58% | 55.34% | 0.80% | -0.07% | 0.20 | 0.13 | 1.55 | 0.73 | 0.10 | 7.03 |
| 2/15/2018 | 56.37% | 55.12% | 0.80% | -0.07% | 0.23 | 0.13 | 1.76 | 0.72 | 0.10 | 6.94 |
| 2/16/2018 | 56.46% | 55.21% | 0.80% | -0.07% | 0.22 | 0.13 | 1.72 | 0.72 | 0.10 | 6.98 |
| 2/20/2018 | 56.47% | 55.23% | 0.80% | -0.08% | 0.24 | 0.13 | 1.81 | 0.71 | 0.10 | 6.87 |
| 2/21/2018 | 56.37% | 55.12% | 0.80% | -0.08% | 0.24 | 0.13 | 1.85 | 0.71 | 0.10 | 6.86 |
| 2/22/2018 | 56.31% | 55.06% | 0.81% | -0.07% | 0.24 | 0.13 | 1.81 | 0.71 | 0.10 | 6.89 |
| 2/23/2018 | 56.55% | 55.31% | 0.81% | -0.08% | 0.24 | 0.13 | 1.81 | 0.71 | 0.10 | 6.87 |
| 2/26/2018 | 56.41% | 55.16% | 0.81% | -0.08% | 0.26 | 0.13 | 1.99 | 0.71 | 0.10 | 6.80 |
| 2/27/2018 | 56.63% | 55.39% | 0.81% | -0.07% | 0.26 | 0.13 | 2.02 | 0.70 | 0.10 | 6.71 |
| 2/28/2018 | 56.92% | 55.69% | 0.80% | -0.07% | 0.27 | 0.13 | 2.13 | 0.70 | 0.10 | 6.73 |
| 3/1/2018 | 56.26% | 55.01% | 0.81% | -0.06% | 0.25 | 0.13 | 1.94 | 0.70 | 0.10 | 6.66 |
| 3/2/2018 | 57.00% | 55.77% | 0.81% | -0.06% | 0.25 | 0.13 | 1.94 | 0.69 | 0.10 | 6.62 |
| 3/5/2018 | 55.48% | 54.20% | 0.83% | -0.06% | 0.27 | 0.13 | 2.08 | 0.69 | 0.11 | 6.42 |
| 3/6/2018 | 55.53% | 54.25% | 0.83% | -0.05% | 0.28 | 0.13 | 2.16 | 0.69 | 0.11 | 6.46 |
| 3/7/2018 | 55.61% | 54.35% | 0.82% | -0.04% | 0.29 | 0.13 | 2.22 | 0.68 | 0.11 | 6.36 |
| 3/8/2018 | 55.07% | 53.79% | 0.82% | -0.04% | 0.29 | 0.13 | 2.27 | 0.66 | 0.11 | 6.22 |
| 3/9/2018 | 55.68% | 54.42% | 0.82% | -0.04% | 0.28 | 0.13 | 2.15 | 0.68 | 0.11 | 6.32 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2018 | 55.96% | 54.70% | 0.82% | -0.04% | 0.29 | 0.13 | 2.29 | 0.67 | 0.11 | 6.31 |
| 3/13/2018 | 55.90% | 54.64% | 0.82% | -0.04% | 0.29 | 0.13 | 2.30 | 0.67 | 0.11 | 6.28 |
| 3/14/2018 | 56.09% | 54.84% | 0.81% | -0.04% | 0.28 | 0.13 | 2.22 | 0.68 | 0.11 | 6.37 |
| 3/15/2018 | 56.52% | 55.28% | 0.81% | -0.04% | 0.29 | 0.13 | 2.29 | 0.68 | 0.11 | 6.47 |
| 3/16/2018 | 56.44% | 55.19% | 0.81% | -0.04% | 0.29 | 0.13 | 2.29 | 0.68 | 0.11 | 6.47 |
| 3/19/2018 | 56.49% | 55.25% | 0.81% | -0.04% | 0.29 | 0.13 | 2.30 | 0.68 | 0.11 | 6.47 |
| 3/20/2018 | 56.44% | 55.20% | 0.81% | -0.04% | 0.28 | 0.13 | 2.26 | 0.68 | 0.11 | 6.45 |
| 3/21/2018 | 56.79% | 55.55% | 0.81% | -0.04% | 0.29 | 0.13 | 2.34 | 0.67 | 0.10 | 6.41 |
| 3/22/2018 | 56.27% | 55.02% | 0.82% | -0.05% | 0.30 | 0.13 | 2.34 | 0.67 | 0.11 | 6.28 |
| 3/23/2018 | 56.56% | 55.32% | 0.82% | -0.05% | 0.30 | 0.13 | 2.38 | 0.67 | 0.11 | 6.31 |
| 3/26/2018 | 57.20% | 55.97% | 0.82% | -0.05% | 0.29 | 0.12 | 2.36 | 0.67 | 0.11 | 6.30 |
| 3/27/2018 | 57.13% | 55.91% | 0.82% | -0.04% | 0.31 | 0.12 | 2.52 | 0.65 | 0.11 | 6.12 |
| 3/28/2018 | 57.80% | 56.59% | 0.80% | -0.03% | 0.28 | 0.12 | 2.35 | 0.67 | 0.10 | 6.45 |
| 3/29/2018 | 57.93% | 56.73% | 0.80% | -0.03% | 0.28 | 0.12 | 2.33 | 0.67 | 0.10 | 6.45 |
| 4/2/2018 | 58.56% | 57.37% | 0.80% | -0.02% | 0.28 | 0.12 | 2.40 | 0.67 | 0.10 | 6.40 |
| 4/3/2018 | 58.80% | 57.63% | 0.80% | -0.02% | 0.29 | 0.12 | 2.48 | 0.67 | 0.10 | 6.44 |
| 4/4/2018 | 59.06% | 57.89% | 0.80% | -0.03% | 0.29 | 0.12 | 2.51 | 0.67 | 0.10 | 6.41 |
| 4/5/2018 | 59.11% | 57.94% | 0.80% | -0.03% | 0.30 | 0.12 | 2.58 | 0.67 | 0.10 | 6.40 |
| 4/6/2018 | 59.97% | 58.82% | 0.80% | -0.02% | 0.30 | 0.12 | 2.59 | 0.67 | 0.10 | 6.47 |
| 4/9/2018 | 60.16% | 59.03% | 0.80% | -0.02% | 0.31 | 0.12 | 2.65 | 0.67 | 0.10 | 6.51 |
| 4/10/2018 | 60.29% | 59.16% | 0.80% | -0.02% | 0.31 | 0.12 | 2.64 | 0.68 | 0.10 | 6.55 |
| 4/11/2018 | 60.27% | 59.13% | 0.80% | -0.02% | 0.30 | 0.12 | 2.63 | 0.67 | 0.10 | 6.53 |
| 4/12/2018 | 60.31% | 59.18% | 0.80% | -0.02% | 0.30 | 0.12 | 2.61 | 0.67 | 0.10 | 6.55 |
| 4/13/2018 | 60.33% | 59.19% | 0.80% | -0.02% | 0.30 | 0.12 | 2.61 | 0.67 | 0.10 | 6.54 |
| 4/16/2018 | 60.58% | 59.46% | 0.80% | -0.02% | 0.30 | 0.12 | 2.58 | 0.68 | 0.10 | 6.56 |
| 4/17/2018 | 60.35% | 59.22% | 0.80% | -0.01% | 0.30 | 0.12 | 2.62 | 0.68 | 0.10 | 6.57 |
| 4/18/2018 | 60.39% | 59.26% | 0.80% | -0.01% | 0.30 | 0.12 | 2.60 | 0.68 | 0.10 | 6.61 |
| 4/19/2018 | 60.56% | 59.44% | 0.80% | -0.02% | 0.30 | 0.12 | 2.62 | 0.68 | 0.10 | 6.58 |
| 4/20/2018 | 60.58% | 59.45% | 0.80% | -0.03% | 0.32 | 0.12 | 2.73 | 0.68 | 0.10 | 6.52 |
| 4/23/2018 | 60.47% | 59.34% | 0.80% | -0.03% | 0.32 | 0.12 | 2.76 | 0.67 | 0.10 | 6.50 |
| 4/24/2018 | 60.54% | 59.41% | 0.80% | -0.02% | 0.32 | 0.12 | 2.76 | 0.67 | 0.10 | 6.49 |
| 4/25/2018 | 60.41% | 59.28% | 0.80% | -0.02% | 0.32 | 0.12 | 2.77 | 0.67 | 0.10 | 6.45 |
| 4/26/2018 | 60.60% | 59.47% | 0.80% | -0.03% | 0.32 | 0.11 | 2.77 | 0.66 | 0.10 | 6.51 |
| 4/27/2018 | 60.40% | 59.27% | 0.80% | -0.02% | 0.33 | 0.11 | 2.92 | 0.65 | 0.10 | 6.41 |
| 4/30/2018 | 61.09% | 59.98% | 0.80% | -0.01% | 0.32 | 0.11 | 2.85 | 0.66 | 0.10 | 6.55 |
| 5/1/2018 | 61.01% | 59.90% | 0.80% | -0.02% | 0.32 | 0.11 | 2.84 | 0.67 | 0.10 | 6.60 |
| 5/2/2018 | 60.66% | 59.54% | 0.80% | -0.01% | 0.34 | 0.11 | 3.01 | 0.65 | 0.10 | 6.39 |
| 5/3/2018 | 60.75% | 59.63% | 0.80% | -0.02% | 0.34 | 0.11 | 3.00 | 0.65 | 0.10 | 6.47 |
| 5/4/2018 | 60.90% | 59.62% | 0.80% | -0.02% | 0.34 | 0.11 | 2.97 | 0.65 | 0.10 | 6.47 |
| 5/7/2018 | 60.87% | 59.59% | 0.80% | -0.02% | 0.37 | 0.12 | 3.18 | 0.63 | 0.10 | 6.08 |
| 5/8/2018 | 60.72% | 59.44% | 0.80% | -0.03% | 0.36 | 0.12 | 3.09 | 0.63 | 0.10 | 6.16 |
| 5/9/2018 | 61.26% | 59.99% | 0.79% | -0.03% | 0.35 | 0.11 | 3.07 | 0.64 | 0.10 | 6.31 |
| 5/10/2018 | 50.24% | 48.82% | 0.79% | -0.04% | 0.35 | 0.11 | 3.04 | 0.64 | 0.10 | 6.29 |
| 5/11/2018 | 50.49% | 49.07% | 0.78% | -0.05% | 0.36 | 0.11 | 3.20 | 0.62 | 0.10 | 6.15 |
| 5/14/2018 | 50.56% | 49.15% | 0.78% | -0.04% | 0.36 | 0.11 | 3.23 | 0.61 | 0.10 | 6.12 |
| 5/15/2018 | 50.53% | 49.12% | 0.78% | -0.04% | 0.36 | 0.11 | 3.23 | 0.61 | 0.10 | 6.11 |
| 5/16/2018 | 50.43% | 49.01% | 0.78% | -0.04% | 0.36 | 0.11 | 3.23 | 0.61 | 0.10 | 6.11 |
| 5/17/2018 | 50.68% | 49.28% | 0.78% | -0.05% | 0.38 | 0.11 | 3.44 | 0.59 | 0.10 | 6.02 |
| 5/18/2018 | 52.01% | 50.64% | 0.77% | -0.07% | 0.41 | 0.11 | 3.72 | 0.59 | 0.10 | 6.05 |

164

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2018 | 51.18% | 49.78% | 0.77% | -0.05% | 0.41 | 0.11 | 3.69 | 0.59 | 0.10 | 6.00 |
| 5/22/2018 | 51.17% | 49.77% | 0.77% | -0.06% | 0.40 | 0.11 | 3.65 | 0.59 | 0.10 | 6.02 |
| 5/23/2018 | 51.10% | 49.70% | 0.77% | -0.05% | 0.39 | 0.11 | 3.53 | 0.59 | 0.10 | 6.10 |
| 5/24/2018 | 50.54% | 49.13% | 0.78% | -0.05% | 0.40 | 0.11 | 3.59 | 0.59 | 0.10 | 5.99 |
| 5/25/2018 | 50.48% | 49.06% | 0.78% | -0.05% | 0.40 | 0.11 | 3.56 | 0.59 | 0.10 | 6.00 |
| 5/29/2018 | 51.64% | 50.26% | 0.78% | -0.04% | 0.39 | 0.11 | 3.54 | 0.59 | 0.10 | 6.03 |
| 5/30/2018 | 51.18% | 49.78% | 0.78% | -0.05% | 0.39 | 0.11 | 3.53 | 0.61 | 0.10 | 6.16 |
| 5/31/2018 | 52.14% | 50.78% | 0.78% | -0.05% | 0.40 | 0.11 | 3.57 | 0.60 | 0.10 | 6.18 |
| 6/1/2018 | 51.79% | 50.41% | 0.78% | -0.06% | 0.39 | 0.11 | 3.49 | 0.62 | 0.10 | 6.36 |
| 6/4/2018 | 51.92% | 50.54% | 0.78% | -0.06% | 0.38 | 0.11 | 3.46 | 0.63 | 0.10 | 6.43 |
| 6/5/2018 | 52.00% | 50.63% | 0.78% | -0.05% | 0.39 | 0.11 | 3.49 | 0.63 | 0.10 | 6.41 |
| 6/6/2018 | 52.27% | 50.91% | 0.78% | -0.06% | 0.38 | 0.11 | 3.45 | 0.64 | 0.10 | 6.46 |
| 6/7/2018 | 51.24% | 49.85% | 0.79% | -0.06% | 0.37 | 0.11 | 3.29 | 0.64 | 0.10 | 6.43 |
| 6/8/2018 | 51.44% | 50.05% | 0.79% | -0.06% | 0.37 | 0.11 | 3.28 | 0.64 | 0.10 | 6.43 |
| 6/11/2018 | 51.47% | 50.08% | 0.79% | -0.06% | 0.36 | 0.11 | 3.23 | 0.65 | 0.10 | 6.47 |
| 6/12/2018 | 51.41% | 50.02% | 0.79% | -0.06% | 0.35 | 0.11 | 3.14 | 0.66 | 0.10 | 6.55 |
| 6/13/2018 | 51.72% | 50.34% | 0.79% | -0.06% | 0.35 | 0.11 | 3.15 | 0.65 | 0.10 | 6.55 |
| 6/14/2018 | 51.58% | 50.20% | 0.79% | -0.06% | 0.36 | 0.11 | 3.18 | 0.65 | 0.10 | 6.54 |
| 6/15/2018 | 52.13% | 50.76% | 0.79% | -0.06% | 0.36 | 0.11 | 3.23 | 0.65 | 0.10 | 6.50 |
| 6/18/2018 | 50.63% | 49.22% | 0.80% | -0.05% | 0.35 | 0.11 | 3.08 | 0.65 | 0.10 | 6.47 |
| 6/19/2018 | 50.98% | 49.58% | 0.80% | -0.05% | 0.35 | 0.11 | 3.08 | 0.65 | 0.10 | 6.47 |
| 6/20/2018 | 51.15% | 49.75% | 0.80% | -0.05% | 0.34 | 0.11 | 3.02 | 0.67 | 0.10 | 6.64 |
| 6/21/2018 | 51.66% | 50.28% | 0.80% | -0.05% | 0.35 | 0.11 | 3.05 | 0.66 | 0.10 | 6.59 |
| 6/22/2018 | 51.30% | 49.91% | 0.81% | -0.05% | 0.35 | 0.11 | 3.02 | 0.68 | 0.10 | 6.71 |
| 6/25/2018 | 51.30% | 49.91% | 0.81% | -0.05% | 0.35 | 0.11 | 3.06 | 0.67 | 0.10 | 6.67 |
| 6/26/2018 | 51.40% | 50.02% | 0.81% | -0.05% | 0.34 | 0.11 | 3.05 | 0.68 | 0.10 | 6.80 |
| 6/27/2018 | 51.58% | 50.20% | 0.80% | -0.06% | 0.35 | 0.11 | 3.09 | 0.67 | 0.10 | 6.74 |
| 6/28/2018 | 51.51% | 50.13% | 0.80% | -0.06% | 0.35 | 0.11 | 3.10 | 0.67 | 0.10 | 6.73 |
| 6/29/2018 | 51.27% | 49.88% | 0.81% | -0.06% | 0.34 | 0.11 | 3.06 | 0.68 | 0.10 | 6.76 |
| 7/2/2018 | 51.07% | 49.67% | 0.81% | -0.06% | 0.34 | 0.11 | 3.04 | 0.68 | 0.10 | 6.76 |
| 7/3/2018 | 51.16% | 49.77% | 0.80% | -0.06% | 0.34 | 0.11 | 3.01 | 0.68 | 0.10 | 6.80 |
| 7/5/2018 | 51.12% | 49.72% | 0.80% | -0.06% | 0.34 | 0.11 | 3.00 | 0.68 | 0.10 | 6.81 |
| 7/6/2018 | 51.11% | 49.72% | 0.80% | -0.06% | 0.33 | 0.11 | 2.97 | 0.68 | 0.10 | 6.82 |
| 7/9/2018 | 51.06% | 49.66% | 0.80% | -0.06% | 0.33 | 0.11 | 2.94 | 0.68 | 0.10 | 6.82 |
| 7/10/2018 | 50.80% | 49.40% | 0.80% | -0.06% | 0.33 | 0.11 | 2.92 | 0.68 | 0.10 | 6.77 |
| 7/11/2018 | 50.92% | 49.52% | 0.80% | -0.07% | 0.33 | 0.11 | 2.99 | 0.67 | 0.10 | 6.74 |
| 7/12/2018 | 50.96% | 49.56% | 0.80% | -0.06% | 0.33 | 0.11 | 2.98 | 0.67 | 0.10 | 6.73 |
| 7/13/2018 | 50.61% | 49.20% | 0.80% | -0.07% | 0.32 | 0.11 | 2.87 | 0.68 | 0.10 | 6.80 |
| 7/16/2018 | 50.36% | 48.94% | 0.81% | -0.06% | 0.33 | 0.11 | 2.91 | 0.67 | 0.10 | 6.72 |
| 7/17/2018 | 50.36% | 48.94% | 0.81% | -0.06% | 0.33 | 0.11 | 2.94 | 0.67 | 0.10 | 6.72 |
| 7/18/2018 | 50.36% | 48.95% | 0.81% | -0.07% | 0.33 | 0.11 | 2.97 | 0.66 | 0.10 | 6.72 |
| 7/19/2018 | 50.35% | 48.94% | 0.81% | -0.06% | 0.33 | 0.11 | 2.99 | 0.66 | 0.10 | 6.70 |
| 7/20/2018 | 50.44% | 49.02% | 0.81% | -0.06% | 0.33 | 0.11 | 2.99 | 0.66 | 0.10 | 6.74 |
| 7/23/2018 | 50.27% | 48.85% | 0.81% | -0.06% | 0.34 | 0.11 | 3.03 | 0.66 | 0.10 | 6.62 |
| 7/24/2018 | 50.17% | 48.75% | 0.81% | -0.07% | 0.33 | 0.11 | 2.99 | 0.66 | 0.10 | 6.67 |
| 7/25/2018 | 50.08% | 48.65% | 0.81% | -0.07% | 0.34 | 0.11 | 3.09 | 0.65 | 0.10 | 6.61 |
| 7/26/2018 | 50.48% | 49.07% | 0.81% | -0.07% | 0.34 | 0.11 | 3.04 | 0.66 | 0.10 | 6.70 |
| 7/27/2018 | 50.97% | 49.57% | 0.81% | -0.07% | 0.32 | 0.11 | 2.89 | 0.67 | 0.10 | 6.92 |
| 7/30/2018 | 49.08% | 47.62% | 0.83% | -0.05% | 0.27 | 0.11 | 2.46 | 0.71 | 0.10 | 7.18 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 49.00% | 47.54% | 0.82% | -0.05% | 0.28 | 0.11 | 2.51 | 0.70 | 0.10 | 7.12 |
| 8/1/2018 | 49.16% | 47.71% | 0.82% | -0.05% | 0.28 | 0.11 | 2.51 | 0.70 | 0.10 | 7.11 |
| 8/2/2018 | 49.43% | 47.99% | 0.82% | -0.05% | 0.27 | 0.11 | 2.49 | 0.70 | 0.10 | 7.14 |
| 8/3/2018 | 49.60% | 47.95% | 0.82% | -0.05% | 0.27 | 0.11 | 2.49 | 0.70 | 0.10 | 7.12 |
| 8/6/2018 | 49.60% | 47.95% | 0.82% | -0.05% | 0.27 | 0.11 | 2.45 | 0.71 | 0.10 | 7.19 |
| 8/7/2018 | 53.45% | 51.92% | 0.82% | -0.05% | 0.26 | 0.11 | 2.38 | 0.71 | 0.10 | 7.25 |
| 8/8/2018 | 45.93% | 44.15% | 0.89% | -0.08% | 0.25 | 0.12 | 2.07 | 0.72 | 0.11 | 6.83 |
| 8/9/2018 | 44.55% | 42.97% | 0.89% | -0.07% | 0.25 | 0.12 | 2.11 | 0.72 | 0.11 | 6.77 |
| 8/10/2018 | 47.16% | 45.65% | 0.89% | -0.07% | 0.25 | 0.12 | 2.08 | 0.72 | 0.11 | 6.79 |
| 8/13/2018 | 44.60% | 43.01% | 0.90% | -0.08% | 0.22 | 0.12 | 1.79 | 0.76 | 0.11 | 7.09 |
| 8/14/2018 | 44.48% | 42.89% | 0.91% | -0.08% | 0.22 | 0.12 | 1.82 | 0.76 | 0.11 | 7.02 |
| 8/15/2018 | 44.13% | 42.54% | 0.90% | -0.08% | 0.22 | 0.12 | 1.81 | 0.75 | 0.11 | 6.99 |
| 8/16/2018 | 44.50% | 42.92% | 0.91% | -0.08% | 0.22 | 0.12 | 1.78 | 0.75 | 0.11 | 6.99 |
| 8/17/2018 | 43.19% | 41.56% | 0.91% | -0.09% | 0.20 | 0.12 | 1.64 | 0.76 | 0.11 | 6.93 |
| 8/20/2018 | 42.90% | 41.27% | 0.91% | -0.09% | 0.20 | 0.12 | 1.64 | 0.75 | 0.11 | 6.91 |
| 8/21/2018 | 43.18% | 41.56% | 0.92% | -0.09% | 0.20 | 0.12 | 1.65 | 0.75 | 0.11 | 6.90 |
| 8/22/2018 | 42.97% | 41.35% | 0.92% | -0.09% | 0.19 | 0.12 | 1.55 | 0.77 | 0.11 | 6.95 |
| 8/23/2018 | 42.85% | 41.21% | 0.92% | -0.09% | 0.19 | 0.12 | 1.55 | 0.76 | 0.11 | 6.93 |
| 8/24/2018 | 42.75% | 41.11% | 0.92% | -0.09% | 0.19 | 0.12 | 1.55 | 0.76 | 0.11 | 6.94 |
| 8/27/2018 | 43.56% | 41.95% | 0.92% | -0.09% | 0.19 | 0.12 | 1.53 | 0.76 | 0.11 | 6.94 |
| 8/28/2018 | 43.18% | 41.55% | 0.92% | -0.09% | 0.19 | 0.12 | 1.50 | 0.77 | 0.11 | 7.04 |
| 8/29/2018 | 43.28% | 41.66% | 0.92% | -0.08% | 0.20 | 0.13 | 1.56 | 0.76 | 0.11 | 6.93 |
| 8/30/2018 | 43.05% | 41.42% | 0.92% | -0.07% | 0.20 | 0.13 | 1.59 | 0.76 | 0.11 | 6.90 |
| 8/31/2018 | 42.90% | 41.27% | 0.92% | -0.08% | 0.20 | 0.13 | 1.59 | 0.76 | 0.11 | 6.90 |
| 9/4/2018 | 43.36% | 41.74% | 0.92% | -0.08% | 0.20 | 0.13 | 1.58 | 0.77 | 0.11 | 6.95 |
| 9/5/2018 | 43.99% | 42.39% | 0.92% | -0.08% | 0.20 | 0.13 | 1.58 | 0.77 | 0.11 | 6.97 |
| 9/6/2018 | 43.11% | 41.48% | 0.93% | -0.07% | 0.16 | 0.12 | 1.31 | 0.80 | 0.11 | 7.33 |
| 9/7/2018 | 43.18% | 41.55% | 0.92% | -0.06% | 0.17 | 0.12 | 1.39 | 0.79 | 0.11 | 7.26 |
| 9/10/2018 | 43.19% | 41.57% | 0.92% | -0.07% | 0.17 | 0.12 | 1.41 | 0.79 | 0.11 | 7.21 |
| 9/11/2018 | 43.70% | 42.09% | 0.91% | -0.06% | 0.16 | 0.12 | 1.29 | 0.80 | 0.11 | 7.41 |
| 9/12/2018 | 43.47% | 41.86% | 0.91% | -0.06% | 0.16 | 0.12 | 1.30 | 0.80 | 0.11 | 7.38 |
| 9/13/2018 | 43.50% | 41.88% | 0.92% | -0.05% | 0.16 | 0.12 | 1.31 | 0.80 | 0.11 | 7.37 |
| 9/14/2018 | 43.59% | 41.98% | 0.92% | -0.05% | 0.16 | 0.12 | 1.31 | 0.80 | 0.11 | 7.39 |
| 9/17/2018 | 43.78% | 42.18% | 0.92% | -0.05% | 0.16 | 0.12 | 1.27 | 0.81 | 0.11 | 7.47 |
| 9/18/2018 | 43.51% | 41.89% | 0.92% | -0.05% | 0.14 | 0.12 | 1.17 | 0.82 | 0.11 | 7.55 |
| 9/19/2018 | 44.28% | 42.69% | 0.91% | -0.04% | 0.13 | 0.12 | 1.10 | 0.83 | 0.11 | 7.72 |
| 9/20/2018 | 44.89% | 43.32% | 0.90% | -0.03% | 0.14 | 0.12 | 1.19 | 0.82 | 0.11 | 7.75 |
| 9/21/2018 | 45.02% | 43.45% | 0.90% | -0.03% | 0.14 | 0.12 | 1.16 | 0.82 | 0.11 | 7.76 |
| 9/24/2018 | 45.17% | 43.61% | 0.89% | -0.04% | 0.15 | 0.12 | 1.24 | 0.82 | 0.11 | 7.74 |
| 9/25/2018 | 47.45% | 45.95% | 0.89% | -0.04% | 0.15 | 0.12 | 1.22 | 0.82 | 0.11 | 7.75 |
| 9/26/2018 | 45.52% | 43.96% | 0.91% | -0.05% | 0.11 | 0.12 | 0.89 | 0.87 | 0.11 | 8.17 |
| 9/27/2018 | 45.47% | 43.91% | 0.91% | -0.05% | 0.11 | 0.12 | 0.91 | 0.86 | 0.11 | 8.12 |
| 9/28/2018 | 45.69% | 44.14% | 0.90% | -0.05% | 0.11 | 0.12 | 0.94 | 0.86 | 0.11 | 8.16 |
| 10/1/2018 | 45.44% | 43.88% | 0.90% | -0.05% | 0.12 | 0.12 | 0.96 | 0.86 | 0.11 | 8.10 |
| 10/2/2018 | 45.43% | 43.87% | 0.90% | -0.05% | 0.12 | 0.12 | 0.97 | 0.86 | 0.11 | 8.07 |
| 10/3/2018 | 47.25% | 45.74% | 0.91% | -0.05% | 0.12 | 0.12 | 1.01 | 0.85 | 0.11 | 8.03 |
| 10/4/2018 | 44.30% | 42.71% | 0.93% | -0.07% | 0.10 | 0.12 | 0.83 | 0.87 | 0.11 | 8.00 |
| 10/5/2018 | 44.01% | 42.41% | 0.93% | -0.06% | 0.09 | 0.12 | 0.73 | 0.88 | 0.11 | 8.03 |
| 10/8/2018 | 44.00% | 42.40% | 0.93% | -0.06% | 0.09 | 0.12 | 0.71 | 0.87 | 0.11 | 8.02 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2018 | 45.63% | 44.08% | 0.93% | -0.06% | 0.09 | 0.12 | 0.70 | 0.87 | 0.11 | 7.99 |
| 10/10/2018 | 47.50% | 46.00% | 0.93% | -0.06% | 0.08 | 0.12 | 0.67 | 0.88 | 0.10 | 8.81 |
| 10/11/2018 | 48.84% | 47.38% | 0.93% | -0.07% | 0.09 | 0.12 | 0.80 | 0.89 | 0.10 | 8.86 |
| 10/12/2018 | 48.52% | 47.05% | 0.93% | -0.07% | 0.12 | 0.12 | 1.01 | 0.89 | 0.10 | 8.82 |
| 10/15/2018 | 48.45% | 46.98% | 0.93% | -0.07% | 0.11 | 0.12 | 0.92 | 0.89 | 0.10 | 8.90 |
| 10/16/2018 | 48.71% | 47.25% | 0.93% | -0.08% | 0.11 | 0.12 | 0.92 | 0.89 | 0.10 | 8.93 |
| 10/17/2018 | 48.49% | 47.02% | 0.93% | -0.08% | 0.10 | 0.12 | 0.86 | 0.88 | 0.10 | 8.86 |
| 10/18/2018 | 56.23% | 54.98% | 0.93% | -0.08% | 0.10 | 0.12 | 0.87 | 0.88 | 0.10 | 8.83 |
| 10/19/2018 | 56.28% | 54.85% | 0.93% | -0.08% | 0.10 | 0.12 | 0.87 | 0.88 | 0.10 | 8.81 |
| 10/22/2018 | 56.91% | 55.49% | 0.93% | -0.08% | 0.10 | 0.12 | 0.88 | 0.88 | 0.10 | 8.79 |
| 10/23/2018 | 56.25% | 54.81% | 0.93% | -0.10% | 0.10 | 0.12 | 0.85 | 0.89 | 0.10 | 8.85 |
| 10/24/2018 | 56.16% | 54.72% | 0.94% | -0.09% | 0.10 | 0.12 | 0.83 | 0.88 | 0.10 | 8.79 |
| 10/25/2018 | 54.80% | 53.32% | 0.95% | -0.08% | 0.08 | 0.12 | 0.69 | 0.83 | 0.10 | 8.29 |
| 10/26/2018 | 54.92% | 53.44% | 0.95% | -0.08% | 0.08 | 0.12 | 0.68 | 0.83 | 0.10 | 8.27 |
| 10/29/2018 | 54.61% | 53.13% | 0.95% | -0.07% | 0.05 | 0.12 | 0.44 | 0.85 | 0.10 | 8.53 |
| 10/30/2018 | 55.61% | 54.16% | 0.95% | -0.07% | 0.05 | 0.12 | 0.44 | 0.85 | 0.10 | 8.57 |
| 10/31/2018 | 55.45% | 53.99% | 0.95% | -0.06% | 0.05 | 0.12 | 0.43 | 0.86 | 0.10 | 8.70 |
| 11/1/2018 | 56.53% | 55.11% | 0.95% | -0.06% | 0.06 | 0.11 | 0.48 | 0.86 | 0.10 | 8.70 |
| 11/2/2018 | 56.71% | 55.11% | 0.95% | -0.05% | 0.05 | 0.11 | 0.45 | 0.86 | 0.10 | 8.74 |
| 11/5/2018 | 56.84% | 55.24% | 0.96% | -0.06% | 0.06 | 0.11 | 0.53 | 0.86 | 0.10 | 8.68 |
| 11/6/2018 | 56.28% | 54.66% | 0.96% | -0.05% | 0.07 | 0.12 | 0.61 | 0.85 | 0.10 | 8.55 |
| 11/7/2018 | 56.96% | 55.36% | 0.96% | -0.06% | 0.07 | 0.12 | 0.61 | 0.85 | 0.10 | 8.52 |
| 11/8/2018 | 56.90% | 55.30% | 0.96% | -0.05% | 0.07 | 0.12 | 0.65 | 0.86 | 0.10 | 8.58 |
| 11/9/2018 | 56.04% | 54.60% | 0.96% | -0.05% | 0.07 | 0.12 | 0.62 | 0.86 | 0.10 | 8.58 |
| 11/12/2018 | 56.23% | 54.79% | 0.96% | -0.05% | 0.06 | 0.12 | 0.55 | 0.86 | 0.10 | 8.65 |
| 11/13/2018 | 56.21% | 54.77% | 0.96% | -0.04% | 0.05 | 0.11 | 0.46 | 0.87 | 0.10 | 8.71 |
| 11/14/2018 | 56.15% | 54.71% | 0.96% | -0.05% | 0.06 | 0.11 | 0.53 | 0.86 | 0.10 | 8.62 |
| 11/15/2018 | 57.01% | 55.60% | 0.96% | -0.05% | 0.05 | 0.11 | 0.46 | 0.87 | 0.10 | 8.70 |
| 11/16/2018 | 56.72% | 55.30% | 0.97% | -0.04% | 0.05 | 0.11 | 0.40 | 0.88 | 0.10 | 8.93 |
| 11/19/2018 | 56.58% | 55.16% | 0.97% | -0.04% | 0.04 | 0.11 | 0.39 | 0.88 | 0.10 | 8.91 |
| 11/20/2018 | 56.64% | 55.21% | 0.97% | -0.04% | 0.04 | 0.11 | 0.37 | 0.89 | 0.10 | 8.92 |
| 11/21/2018 | 57.07% | 55.66% | 0.96% | -0.03% | 0.04 | 0.11 | 0.39 | 0.88 | 0.10 | 8.99 |
| 11/23/2018 | 57.41% | 56.01% | 0.96% | -0.03% | 0.05 | 0.11 | 0.41 | 0.89 | 0.10 | 8.99 |
| 11/26/2018 | 56.50% | 55.07% | 0.97% | -0.02% | 0.03 | 0.11 | 0.24 | 0.90 | 0.10 | 9.03 |
| 11/27/2018 | 55.94% | 54.50% | 0.98% | -0.03% | 0.00 | 0.11 | 0.04 | 0.91 | 0.10 | 9.10 |
| 11/28/2018 | 56.34% | 54.90% | 0.97% | -0.04% | 0.02 | 0.11 | 0.17 | 0.90 | 0.10 | 9.10 |
| 11/29/2018 | 56.54% | 55.12% | 0.97% | -0.04% | 0.00 | 0.11 | 0.01 | 0.90 | 0.10 | 9.17 |
| 11/30/2018 | 55.85% | 54.40% | 0.98% | -0.05% | 0.00 | 0.11 | 0.04 | 0.90 | 0.10 | 9.05 |
| 12/3/2018 | 56.44% | 55.01% | 0.97% | -0.06% | -0.02 | 0.11 | -0.18 | 0.92 | 0.10 | 9.29 |
| 12/4/2018 | 57.24% | 55.84% | 0.97% | -0.06% | -0.03 | 0.11 | -0.28 | 0.92 | 0.10 | 9.28 |
| 12/6/2018 | 56.90% | 55.48% | 0.98% | -0.07% | -0.01 | 0.11 | -0.09 | 0.92 | 0.10 | 9.19 |
| 12/7/2018 | 56.61% | 55.19% | 0.98% | -0.06% | 0.00 | 0.11 | -0.04 | 0.91 | 0.10 | 9.05 |
| 12/10/2018 | 56.61% | 55.19% | 0.98% | -0.06% | -0.01 | 0.11 | -0.05 | 0.91 | 0.10 | 9.03 |
| 12/11/2018 | 56.62% | 55.19% | 0.98% | -0.06% | -0.01 | 0.11 | -0.06 | 0.91 | 0.10 | 9.07 |
| 12/12/2018 | 56.68% | 55.26% | 0.98% | -0.06% | 0.00 | 0.11 | -0.04 | 0.91 | 0.10 | 9.05 |
| 12/13/2018 | 56.97% | 55.56% | 0.99% | -0.07% | -0.01 | 0.11 | -0.08 | 0.91 | 0.10 | 8.99 |
| 12/14/2018 | 57.47% | 56.07% | 1.00% | -0.08% | -0.02 | 0.11 | -0.14 | 0.92 | 0.10 | 8.95 |
| 12/17/2018 | 53.40% | 51.87% | 1.05% | -0.06% | -0.11 | 0.12 | -0.95 | 0.98 | 0.11 | 9.21 |
| 12/18/2018 | 52.81% | 51.26% | 1.05% | -0.06% | -0.12 | 0.12 | -1.02 | 0.97 | 0.11 | 9.04 |

167

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2018 | 53.06% | 51.52% | 1.05% | -0.06% | -0.12 | 0.12 | -1.03 | 0.97 | 0.11 | 9.04 |
| 12/20/2018 | 51.71% | 50.12% | 1.07% | -0.05% | -0.16 | 0.12 | -1.31 | 0.98 | 0.11 | 9.03 |
| 12/21/2018 | 52.08% | 50.51% | 1.06% | -0.05% | -0.16 | 0.12 | -1.32 | 0.98 | 0.11 | 9.03 |
| 12/24/2018 | 52.80% | 51.25% | 1.05% | -0.04% | -0.15 | 0.12 | -1.31 | 0.98 | 0.11 | 9.13 |
| 12/26/2018 | 53.92% | 52.40% | 1.05% | -0.05% | -0.16 | 0.12 | -1.40 | 0.99 | 0.11 | 9.18 |
| 12/27/2018 | 54.02% | 52.51% | 1.05% | -0.05% | -0.15 | 0.11 | -1.30 | 0.98 | 0.11 | 9.15 |
| 12/28/2018 | 54.10% | 52.59% | 1.05% | -0.05% | -0.15 | 0.11 | -1.28 | 0.98 | 0.11 | 9.19 |
| 12/31/2018 | 54.32% | 52.82% | 1.05% | -0.05% | -0.15 | 0.11 | -1.30 | 0.98 | 0.11 | 9.22 |
| 1/2/2019 | 54.41% | 52.92% | 1.05% | -0.05% | -0.15 | 0.11 | -1.32 | 0.99 | 0.11 | 9.28 |
| 1/3/2019 | 53.94% | 52.43% | 1.06% | -0.04% | -0.14 | 0.11 | -1.20 | 0.97 | 0.11 | 9.10 |
| 1/4/2019 | 54.37% | 52.87% | 1.06% | -0.04% | -0.14 | 0.11 | -1.19 | 0.98 | 0.11 | 9.13 |
| 1/7/2019 | 54.32% | 52.82% | 1.06% | -0.04% | -0.14 | 0.11 | -1.24 | 0.97 | 0.11 | 9.11 |
| 1/8/2019 | 54.44% | 52.94% | 1.06% | -0.05% | -0.14 | 0.11 | -1.25 | 0.97 | 0.11 | 9.09 |
| 1/9/2019 | 54.90% | 53.42% | 1.06% | -0.04% | -0.14 | 0.11 | -1.25 | 0.98 | 0.11 | 9.16 |
| 1/10/2019 | 54.57% | 53.08% | 1.07% | -0.05% | -0.16 | 0.11 | -1.36 | 0.99 | 0.11 | 9.17 |
| 1/11/2019 | 54.58% | 53.09% | 1.07% | -0.04% | -0.16 | 0.11 | -1.39 | 0.99 | 0.11 | 9.27 |
| 1/14/2019 | 54.49% | 53.00% | 1.07% | -0.04% | -0.16 | 0.11 | -1.43 | 1.00 | 0.11 | 9.33 |
| 1/15/2019 | 54.79% | 53.31% | 1.07% | -0.03% | -0.17 | 0.11 | -1.47 | 1.01 | 0.11 | 9.42 |
| 1/16/2019 | 54.88% | 53.41% | 1.07% | -0.04% | -0.17 | 0.11 | -1.52 | 1.01 | 0.11 | 9.46 |
| 1/17/2019 | 54.94% | 53.46% | 1.07% | -0.04% | -0.17 | 0.11 | -1.53 | 1.01 | 0.11 | 9.45 |
| 1/18/2019 | 55.13% | 53.66% | 1.07% | -0.04% | -0.17 | 0.11 | -1.52 | 1.01 | 0.11 | 9.46 |
| 1/22/2019 | 55.23% | 53.76% | 1.06% | -0.04% | -0.17 | 0.11 | -1.52 | 1.01 | 0.11 | 9.48 |
| 1/23/2019 | 55.37% | 53.91% | 1.07% | -0.03% | -0.19 | 0.11 | -1.66 | 1.03 | 0.11 | 9.58 |
| 1/24/2019 | 55.07% | 53.59% | 1.07% | -0.04% | -0.22 | 0.12 | -1.89 | 1.06 | 0.11 | 9.68 |
| 1/25/2019 | 55.15% | 53.68% | 1.07% | -0.04% | -0.22 | 0.12 | -1.90 | 1.06 | 0.11 | 9.71 |
| 1/28/2019 | 55.26% | 53.80% | 1.07% | -0.04% | -0.22 | 0.12 | -1.91 | 1.06 | 0.11 | 9.73 |
| 1/29/2019 | 55.22% | 53.75% | 1.07% | -0.03% | -0.24 | 0.12 | -2.06 | 1.08 | 0.11 | 9.79 |
| 1/30/2019 | 55.58% | 54.12% | 1.07% | -0.03% | -0.27 | 0.12 | -2.24 | 1.10 | 0.11 | 9.86 |
| 1/31/2019 | 55.41% | 53.95% | 1.07% | -0.03% | -0.25 | 0.12 | -2.14 | 1.09 | 0.11 | 9.78 |
| 2/1/2019 | 55.52% | 54.06% | 1.07% | -0.02% | -0.25 | 0.12 | -2.14 | 1.09 | 0.11 | 9.78 |
| 2/4/2019 | 56.09% | 54.65% | 1.06% | -0.01% | -0.27 | 0.12 | -2.30 | 1.11 | 0.11 | 10.03 |
| 2/5/2019 | 56.09% | 54.65% | 1.06% | -0.01% | -0.27 | 0.12 | -2.27 | 1.11 | 0.11 | 9.98 |
| 2/6/2019 | 56.04% | 54.60% | 1.06% | 0.00% | -0.28 | 0.12 | -2.37 | 1.12 | 0.11 | 10.06 |
| 2/7/2019 | 60.05% | 58.74% | 1.06% | 0.00% | -0.29 | 0.12 | -2.44 | 1.11 | 0.11 | 10.04 |
| 2/8/2019 | 60.78% | 59.32% | 1.06% | 0.00% | -0.28 | 0.12 | -2.35 | 1.11 | 0.11 | 9.99 |
| 2/11/2019 | 59.50% | 58.00% | 1.08% | -0.01% | -0.28 | 0.12 | -2.33 | 1.11 | 0.11 | 9.81 |
| 2/12/2019 | 58.04% | 56.67% | 1.09% | -0.02% | -0.28 | 0.12 | -2.31 | 1.11 | 0.11 | 9.75 |
| 2/13/2019 | 58.25% | 56.88% | 1.08% | -0.01% | -0.25 | 0.12 | -2.04 | 1.08 | 0.11 | 9.55 |
| 2/14/2019 | 58.22% | 56.85% | 1.08% | -0.02% | -0.26 | 0.12 | -2.12 | 1.08 | 0.11 | 9.59 |
| 2/15/2019 | 58.95% | 57.61% | 1.06% | -0.01% | -0.27 | 0.12 | -2.21 | 1.09 | 0.11 | 9.80 |
| 2/19/2019 | 59.04% | 57.70% | 1.06% | -0.02% | -0.28 | 0.12 | -2.32 | 1.10 | 0.11 | 9.91 |
| 2/20/2019 | 59.12% | 57.78% | 1.06% | -0.02% | -0.28 | 0.12 | -2.33 | 1.10 | 0.11 | 9.91 |
| 2/21/2019 | 59.31% | 57.97% | 1.06% | -0.01% | -0.29 | 0.12 | -2.41 | 1.11 | 0.11 | 10.05 |
| 2/22/2019 | 59.14% | 57.80% | 1.06% | 0.00% | -0.29 | 0.12 | -2.42 | 1.10 | 0.11 | 10.01 |
| 2/25/2019 | 59.17% | 57.83% | 1.06% | 0.00% | -0.29 | 0.12 | -2.40 | 1.10 | 0.11 | 10.00 |
| 2/26/2019 | 59.17% | 57.83% | 1.06% | 0.00% | -0.29 | 0.12 | -2.40 | 1.10 | 0.11 | 10.01 |
| 2/27/2019 | 59.17% | 57.83% | 1.06% | 0.00% | -0.30 | 0.12 | -2.46 | 1.10 | 0.11 | 10.04 |
| 2/28/2019 | 59.22% | 57.88% | 1.06% | 0.00% | -0.30 | 0.12 | -2.46 | 1.11 | 0.11 | 10.06 |
| 3/1/2019 | 59.24% | 57.90% | 1.06% | 0.00% | -0.31 | 0.12 | -2.53 | 1.11 | 0.11 | 10.13 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | 59.51% | 58.18% | 1.05% | 0.00% | -0.30 | 0.12 | -2.49 | 1.11 | 0.11 | 10.18 |
| 3/5/2019 | 59.61% | 58.29% | 1.05% | 0.00% | -0.30 | 0.12 | -2.52 | 1.11 | 0.11 | 10.22 |
| 3/6/2019 | 60.10% | 58.79% | 1.04% | 0.00% | -0.32 | 0.12 | -2.70 | 1.12 | 0.11 | 10.46 |
| 3/7/2019 | 60.22% | 58.92% | 1.03% | -0.01% | -0.33 | 0.12 | -2.81 | 1.13 | 0.11 | 10.55 |
| 3/8/2019 | 60.16% | 58.85% | 1.04% | -0.01% | -0.33 | 0.12 | -2.81 | 1.13 | 0.11 | 10.50 |
| 3/11/2019 | 60.28% | 58.98% | 1.03% | 0.00% | -0.34 | 0.12 | -2.84 | 1.13 | 0.11 | 10.56 |
| 3/12/2019 | 60.13% | 58.82% | 1.03% | 0.00% | -0.34 | 0.12 | -2.89 | 1.13 | 0.11 | 10.52 |
| 3/13/2019 | 59.91% | 58.59% | 1.03% | 0.00% | -0.35 | 0.12 | -2.92 | 1.13 | 0.11 | 10.52 |
| 3/14/2019 | 59.92% | 58.60% | 1.04% | 0.00% | -0.35 | 0.12 | -2.94 | 1.13 | 0.11 | 10.52 |
| 3/15/2019 | 59.94% | 58.63% | 1.04% | -0.01% | -0.35 | 0.12 | -2.93 | 1.13 | 0.11 | 10.51 |
| 3/18/2019 | 59.80% | 58.48% | 1.04% | 0.00% | -0.34 | 0.12 | -2.88 | 1.13 | 0.11 | 10.44 |
| 3/19/2019 | 59.85% | 58.53% | 1.04% | 0.00% | -0.34 | 0.12 | -2.89 | 1.13 | 0.11 | 10.46 |
| 3/20/2019 | 59.80% | 58.48% | 1.04% | -0.01% | -0.34 | 0.12 | -2.89 | 1.13 | 0.11 | 10.46 |
| 3/21/2019 | 59.90% | 58.58% | 1.04% | -0.01% | -0.34 | 0.12 | -2.88 | 1.13 | 0.11 | 10.46 |
| 3/22/2019 | 60.14% | 58.83% | 1.04% | -0.01% | -0.35 | 0.12 | -2.96 | 1.14 | 0.11 | 10.54 |
| 3/25/2019 | 60.40% | 59.10% | 1.03% | 0.00% | -0.36 | 0.12 | -3.00 | 1.13 | 0.11 | 10.58 |
| 3/26/2019 | 60.27% | 58.97% | 1.03% | 0.01% | -0.36 | 0.12 | -3.02 | 1.13 | 0.11 | 10.56 |
| 3/27/2019 | 59.88% | 58.56% | 1.03% | 0.01% | -0.36 | 0.12 | -3.02 | 1.14 | 0.11 | 10.56 |
| 3/28/2019 | 59.61% | 58.28% | 1.03% | 0.01% | -0.36 | 0.12 | -3.03 | 1.13 | 0.11 | 10.53 |
| 3/29/2019 | 59.59% | 58.26% | 1.03% | 0.01% | -0.36 | 0.12 | -2.99 | 1.13 | 0.11 | 10.47 |
| 4/1/2019 | 59.54% | 58.22% | 1.03% | 0.01% | -0.37 | 0.12 | -3.04 | 1.14 | 0.11 | 10.51 |
| 4/2/2019 | 59.22% | 57.88% | 1.04% | 0.00% | -0.37 | 0.12 | -3.04 | 1.13 | 0.11 | 10.43 |
| 4/3/2019 | 59.02% | 57.67% | 1.03% | 0.01% | -0.38 | 0.12 | -3.12 | 1.13 | 0.11 | 10.47 |
| 4/4/2019 | 58.87% | 57.53% | 1.04% | 0.00% | -0.38 | 0.12 | -3.11 | 1.13 | 0.11 | 10.44 |
| 4/5/2019 | 58.94% | 57.60% | 1.03% | 0.00% | -0.39 | 0.12 | -3.17 | 1.13 | 0.11 | 10.48 |
| 4/8/2019 | 58.85% | 57.50% | 1.03% | 0.00% | -0.39 | 0.12 | -3.16 | 1.13 | 0.11 | 10.46 |
| 4/9/2019 | 58.61% | 57.25% | 1.03% | 0.00% | -0.39 | 0.12 | -3.21 | 1.13 | 0.11 | 10.47 |
| 4/10/2019 | 58.65% | 57.29% | 1.03% | 0.00% | -0.39 | 0.12 | -3.20 | 1.12 | 0.11 | 10.44 |
| 4/11/2019 | 58.52% | 57.16% | 1.03% | 0.00% | -0.39 | 0.12 | -3.20 | 1.13 | 0.11 | 10.45 |
| 4/12/2019 | 58.51% | 57.15% | 1.03% | 0.00% | -0.39 | 0.12 | -3.22 | 1.13 | 0.11 | 10.48 |
| 4/15/2019 | 58.34% | 56.98% | 1.03% | 0.00% | -0.39 | 0.12 | -3.20 | 1.12 | 0.11 | 10.42 |
| 4/16/2019 | 58.31% | 56.94% | 1.03% | 0.00% | -0.39 | 0.12 | -3.19 | 1.12 | 0.11 | 10.41 |
| 4/17/2019 | 58.41% | 57.04% | 1.03% | 0.00% | -0.39 | 0.12 | -3.17 | 1.11 | 0.11 | 10.37 |
| 4/18/2019 | 58.28% | 56.91% | 1.03% | -0.01% | -0.39 | 0.12 | -3.20 | 1.12 | 0.11 | 10.44 |
| 4/22/2019 | 58.28% | 56.91% | 1.03% | -0.01% | -0.39 | 0.12 | -3.18 | 1.12 | 0.11 | 10.44 |
| 4/23/2019 | 58.43% | 57.07% | 1.03% | 0.00% | -0.39 | 0.12 | -3.21 | 1.12 | 0.11 | 10.46 |
| 4/24/2019 | 58.36% | 56.99% | 1.03% | 0.00% | -0.39 | 0.12 | -3.18 | 1.10 | 0.11 | 10.45 |
| 4/25/2019 | 58.35% | 56.99% | 1.03% | 0.00% | -0.38 | 0.12 | -3.14 | 1.10 | 0.11 | 10.44 |
| 4/26/2019 | 58.48% | 57.12% | 1.03% | 0.00% | -0.38 | 0.12 | -3.15 | 1.10 | 0.11 | 10.48 |
| 4/29/2019 | 58.49% | 57.13% | 1.03% | 0.00% | -0.39 | 0.12 | -3.22 | 1.11 | 0.11 | 10.54 |
| 4/30/2019 | 58.75% | 57.39% | 1.03% | 0.00% | -0.41 | 0.12 | -3.35 | 1.12 | 0.11 | 10.66 |
| 5/1/2019 | 61.16% | 59.88% | 1.03% | -0.01% | -0.41 | 0.12 | -3.38 | 1.13 | 0.11 | 10.70 |
| 5/2/2019 | 61.21% | 59.78% | 1.03% | 0.00% | -0.41 | 0.12 | -3.37 | 1.12 | 0.11 | 10.65 |
| 5/3/2019 | 61.46% | 60.03% | 1.02% | -0.01% | -0.43 | 0.12 | -3.55 | 1.14 | 0.11 | 10.82 |
| 5/6/2019 | 61.45% | 60.03% | 1.02% | -0.01% | -0.43 | 0.12 | -3.53 | 1.13 | 0.11 | 10.78 |
| 5/7/2019 | 61.33% | 60.06% | 1.02% | -0.01% | -0.43 | 0.12 | -3.52 | 1.14 | 0.11 | 10.79 |
| 5/8/2019 | 61.37% | 60.11% | 1.02% | -0.01% | -0.42 | 0.12 | -3.49 | 1.13 | 0.11 | 10.77 |
| 5/9/2019 | 61.20% | 59.92% | 1.03% | -0.02% | -0.42 | 0.12 | -3.48 | 1.13 | 0.11 | 10.75 |
| 5/10/2019 | 61.27% | 60.00% | 1.03% | -0.02% | -0.42 | 0.12 | -3.49 | 1.14 | 0.11 | 10.76 |

**Exhibit-6**

**Sealed Air Regression Results**

17 November 2014 through 21 June 2019

| Date | $R^2$ | Adjusted $R^2$ | Standard Error | Intercept | Market Index Coefficient | Market Index Standard Error | Market Index $t$-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | 61.51% | 60.25% | 1.03% | -0.02% | -0.42 | 0.12 | -3.48 | 1.14 | 0.11 | 10.81 |
| 5/14/2019 | 61.48% | 60.21% | 1.03% | -0.02% | -0.41 | 0.12 | -3.39 | 1.13 | 0.11 | 10.76 |
| 5/15/2019 | 61.41% | 60.15% | 1.03% | -0.03% | -0.42 | 0.12 | -3.53 | 1.15 | 0.11 | 10.89 |
| 5/16/2019 | 61.43% | 60.17% | 1.03% | -0.02% | -0.42 | 0.12 | -3.50 | 1.14 | 0.10 | 10.88 |
| 5/17/2019 | 61.42% | 60.15% | 1.03% | -0.02% | -0.42 | 0.12 | -3.50 | 1.14 | 0.11 | 10.86 |
| 5/20/2019 | 61.73% | 60.48% | 1.02% | -0.02% | -0.43 | 0.12 | -3.58 | 1.16 | 0.11 | 10.95 |
| 5/21/2019 | 62.05% | 60.80% | 1.02% | -0.01% | -0.43 | 0.12 | -3.62 | 1.16 | 0.10 | 11.07 |
| 5/22/2019 | 62.09% | 60.85% | 1.02% | -0.02% | -0.42 | 0.12 | -3.54 | 1.16 | 0.10 | 11.03 |
| 5/23/2019 | 62.09% | 60.84% | 1.02% | -0.02% | -0.42 | 0.12 | -3.55 | 1.16 | 0.10 | 11.07 |
| 5/24/2019 | 62.04% | 60.80% | 1.02% | -0.02% | -0.42 | 0.12 | -3.58 | 1.16 | 0.10 | 11.05 |
| 5/28/2019 | 62.33% | 61.10% | 1.02% | -0.02% | -0.43 | 0.12 | -3.67 | 1.16 | 0.10 | 11.18 |
| 5/29/2019 | 62.47% | 61.24% | 1.02% | -0.02% | -0.43 | 0.12 | -3.67 | 1.16 | 0.10 | 11.19 |
| 5/30/2019 | 62.33% | 61.09% | 1.02% | -0.03% | -0.43 | 0.12 | -3.64 | 1.16 | 0.10 | 11.17 |
| 5/31/2019 | 62.27% | 61.03% | 1.01% | -0.02% | -0.43 | 0.12 | -3.63 | 1.15 | 0.10 | 11.08 |
| 6/3/2019 | 61.97% | 60.72% | 1.02% | -0.02% | -0.46 | 0.12 | -3.84 | 1.17 | 0.11 | 11.15 |
| 6/4/2019 | 62.35% | 61.12% | 1.02% | -0.01% | -0.45 | 0.12 | -3.79 | 1.16 | 0.10 | 11.11 |
| 6/5/2019 | 62.20% | 60.97% | 1.02% | -0.01% | -0.45 | 0.12 | -3.78 | 1.16 | 0.10 | 11.22 |
| 6/6/2019 | 62.36% | 61.13% | 1.02% | -0.01% | -0.45 | 0.12 | -3.78 | 1.16 | 0.10 | 11.21 |
| 6/7/2019 | 62.35% | 61.12% | 1.02% | -0.01% | -0.45 | 0.12 | -3.80 | 1.17 | 0.10 | 11.28 |
| 6/10/2019 | 62.63% | 61.41% | 1.01% | 0.00% | -0.44 | 0.12 | -3.74 | 1.16 | 0.10 | 11.32 |
| 6/11/2019 | 62.61% | 61.38% | 1.02% | 0.00% | -0.44 | 0.12 | -3.75 | 1.16 | 0.10 | 11.30 |
| 6/12/2019 | 62.38% | 61.14% | 1.02% | -0.01% | -0.43 | 0.12 | -3.70 | 1.16 | 0.10 | 11.22 |
| 6/13/2019 | 62.40% | 61.17% | 1.02% | -0.01% | -0.43 | 0.12 | -3.71 | 1.16 | 0.10 | 11.23 |
| 6/14/2019 | 62.36% | 61.13% | 1.02% | -0.01% | -0.43 | 0.12 | -3.68 | 1.15 | 0.10 | 11.22 |
| 6/17/2019 | 62.27% | 61.04% | 1.02% | -0.01% | -0.43 | 0.12 | -3.67 | 1.15 | 0.10 | 11.16 |
| 6/18/2019 | 62.38% | 61.15% | 1.02% | -0.01% | -0.43 | 0.12 | -3.70 | 1.15 | 0.10 | 11.23 |
| 6/19/2019 | 62.71% | 61.49% | 1.01% | -0.03% | -0.43 | 0.12 | -3.71 | 1.15 | 0.10 | 11.27 |
| 6/20/2019 | 62.29% | 61.06% | 1.01% | -0.03% | -0.42 | 0.12 | -3.63 | 1.14 | 0.10 | 11.12 |
| 6/21/2019 | 63.30% | 62.10% | 1.01% | -0.03% | -0.43 | 0.12 | -3.65 | 1.14 | 0.10 | 11.06 |

**Sources:** CRSP and Company SEC Filings. Computations performed by Crowninshield Financial Research, Inc.

**Note:** Dummy variables were used to control for potentially abnormal returns on earnings announcement events. These dates were: 10 February 2015, 30 April 2015, 30 July 2015, 27 October 2015, 10 February 2016, 28 April 2016, 28 July 2016, 27 October 2016, 9 February 2017, 9 May 2017, 8 August 2017, 8 November 2017, 8 February 2018, 3 May 2018, 2 August 2018, 18 October 2018, 1 November 2018, 7 February 2019, and 1 May 2019.

**Exhibit-7**

**Sealed Air Event Study Results**

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 10 February 2015 | $45.27 | - | $40.93 | 10.08% | 0.86% | 0.77% | 1.08% | 8.99% | 7.83 *** |
| 30 April 2015 | $45.60 | - | $44.12 | 3.30% | -1.07% | -1.34% | -1.41% | 4.71% | 4.21 *** |
| 30 July 2015 | $52.98 | - | $50.60 | 4.60% | 0.08% | 0.84% | 0.67% | 3.93% | 3.71 *** |
| 27 October 2015 | $48.95 | - | $51.18 | -4.45% | -0.45% | -0.87% | -0.56% | -3.89% | -3.77 *** |
| 10 February 2016 | $43.63 | - | $40.43 | 7.62% | 0.03% | -1.18% | -0.68% | 8.30% | 7.92 *** |
| 28 April 2016 | $48.35 | - | $52.68 | -8.58% | -0.86% | -0.64% | -0.69% | -7.88% | -7.17 *** |
| 28 July 2016 | $47.32 | - | $49.12 | -3.73% | 0.17% | -0.33% | -0.16% | -3.58% | -3.18 *** |
| 27 October 2016 | $44.47 | - | $43.51 | 2.18% | -0.40% | -0.42% | -0.50% | 2.68% | 2.38 ** |
| 9 February 2017 | $47.14 | - | $50.22 | -6.33% | 0.65% | -0.24% | 0.24% | -6.57% | -6.67 *** |
| 9 May 2017 | $42.30 | - | $46.41 | -9.27% | -0.10% | -0.09% | -0.13% | -9.14% | -10.04 *** |
| 8 August 2017 | $45.00 | - | $43.86 | 2.57% | -0.28% | -0.20% | -0.23% | 2.80% | 3.35 *** |
| 8 November 2017 | $44.80 | - | $43.61 | 2.69% | 0.14% | -0.20% | -0.18% | 2.87% | 3.55 *** |
| 8 February 2018 | $42.62 | - | $44.36 | -4.00% | -3.53% | -3.34% | -3.30% | -0.70% | -0.90 |
| 3 May 2018 | $43.91 | - | $43.71 | 0.46% | -0.23% | -1.29% | -0.94% | 1.39% | 1.74 * |
| 2 August 2018 | $42.93 | - | $43.62 | -1.59% | 0.55% | -0.11% | 0.03% | -1.62% | -1.97 ** |
| 18 October 2018 | $32.35 | - | $35.28 | -8.67% | -1.47% | -1.26% | -1.34% | -7.33% | -7.88 *** |
| 1 November 2018 | $33.50 | - | $32.36 | 3.46% | 1.29% | 3.40% | 2.94% | 0.52% | 0.54 |
| 7 February 2019 | $44.27 | - | $40.57 | 8.73% | -0.89% | -0.71% | -0.54% | 9.27% | 8.72 *** |
| 1 May 2019 | $43.86 | - | $46.62 | -6.10% | -0.76% | -1.49% | -1.38% | -4.72% | -4.60 *** |

**Source:** CRSP and Company SEC filings. Computations performed by Crowninshield Financial Research, Inc.

**Note:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.

171

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2014 | $38.12 | | $37.96 | 0.42% | -0.02% | 0.12% | 0.07% | 0.35% | 0.31 |
| 11/18/2014 | $38.64 | | $38.12 | 1.35% | 0.55% | 1.36% | 1.35% | 0.00% | 0.00 |
| 11/19/2014 | $38.20 | | $38.64 | -1.15% | -0.24% | 0.40% | 0.05% | -1.19% | -1.07 |
| 11/20/2014 | $38.48 | | $38.20 | 0.73% | 0.33% | 0.28% | 0.48% | 0.25% | 0.22 |
| 11/21/2014 | $38.87 | | $38.48 | 1.01% | 0.53% | 0.96% | 1.08% | -0.07% | -0.06 |
| 11/24/2014 | $39.21 | | $38.87 | 0.87% | 0.32% | -0.46% | 0.01% | 0.86% | 0.78 |
| 11/25/2014 | $39.11 | | $39.21 | -0.26% | -0.04% | -0.41% | -0.27% | 0.02% | 0.01 |
| 11/26/2014 | $39.12 | | $39.11 | 0.03% | 0.28% | 0.40% | 0.50% | -0.48% | -0.44 |
| 11/28/2014 | $39.53 | | $39.12 | 1.04% | -0.61% | -0.78% | -1.03% | 2.07% | 1.90 * |
| 12/1/2014 | $38.61 | | $39.53 | -2.35% | -0.90% | -0.84% | -1.31% | -1.05% | -0.95 |
| 12/2/2014 | $39.50 | | $38.61 | 2.28% | 0.59% | 0.52% | 0.85% | 1.43% | 1.30 |
| 12/3/2014 | $39.90 | $0.13 | $39.50 | 1.33% | 0.52% | 1.62% | 1.47% | -0.14% | -0.13 |
| 12/4/2014 | $40.21 | | $39.90 | 0.77% | -0.22% | -0.01% | -0.19% | 0.96% | 0.87 |
| 12/5/2014 | $40.32 | | $40.21 | 0.27% | 0.15% | -0.09% | 0.09% | 0.19% | 0.17 |
| 12/8/2014 | $40.81 | | $40.32 | 1.21% | -0.95% | -1.20% | -1.58% | 2.79% | 2.53 ** |
| 12/9/2014 | $41.57 | | $40.81 | 1.85% | 0.17% | 0.43% | 0.43% | 1.42% | 1.28 |
| 12/10/2014 | $41.37 | | $41.57 | -0.48% | -1.76% | -1.38% | -2.36% | 1.88% | 1.69 * |
| 12/11/2014 | $41.93 | | $41.37 | 1.34% | 0.41% | 0.37% | 0.61% | 0.74% | 0.66 |
| 12/12/2014 | $40.92 | | $41.93 | -2.44% | -1.54% | -2.26% | -2.59% | 0.15% | 0.13 |
| 12/15/2014 | $40.74 | | $40.92 | -0.44% | -0.77% | -0.38% | -0.85% | 0.40% | 0.36 |
| 12/16/2014 | $41.23 | | $40.74 | 1.20% | -0.59% | -0.54% | -0.78% | 1.97% | 1.78 * |
| 12/17/2014 | $41.94 | | $41.23 | 1.71% | 2.16% | 2.19% | 3.16% | -1.45% | -1.30 |
| 12/18/2014 | $42.28 | | $41.94 | 0.81% | 2.13% | 1.90% | 2.92% | -2.11% | -1.89 * |
| 12/19/2014 | $42.20 | | $42.28 | -0.19% | 0.46% | 0.98% | 0.98% | -1.17% | -1.04 |
| 12/22/2014 | $42.55 | | $42.20 | 0.83% | 0.32% | 0.61% | 0.65% | 0.18% | 0.16 |
| 12/23/2014 | $42.98 | | $42.55 | 1.01% | 0.22% | 0.62% | 0.57% | 0.43% | 0.39 |
| 12/24/2014 | $43.40 | | $42.98 | 0.97% | 0.06% | -0.34% | -0.11% | 1.08% | 0.96 |
| 12/26/2014 | $43.47 | | $43.40 | 0.16% | 0.37% | 0.21% | 0.45% | -0.29% | -0.26 |
| 12/29/2014 | $43.02 | | $43.47 | -1.04% | 0.12% | 0.02% | 0.15% | -1.19% | -1.06 |
| 12/30/2014 | $42.91 | | $43.02 | -0.26% | -0.43% | -0.49% | -0.58% | 0.33% | 0.29 |
| 12/31/2014 | $42.43 | | $42.91 | -1.12% | -0.88% | -1.07% | -1.27% | 0.15% | 0.13 |
| 1/2/2015 | $42.70 | | $42.43 | 0.63% | -0.02% | 0.09% | 0.07% | 0.57% | 0.51 |
| 1/5/2015 | $42.09 | | $42.70 | -1.44% | -1.85% | -2.25% | -2.70% | 1.26% | 1.13 |
| 1/6/2015 | $42.31 | | $42.09 | 0.52% | -0.97% | -0.87% | -1.20% | 1.72% | 1.53 |
| 1/7/2015 | $42.37 | | $42.31 | 0.14% | 1.11% | 1.15% | 1.55% | -1.41% | -1.25 |
| 1/8/2015 | $43.15 | | $42.37 | 1.82% | 1.67% | 2.08% | 2.48% | -0.66% | -0.58 |
| 1/9/2015 | $42.47 | | $43.15 | -1.59% | -0.76% | -0.86% | -1.01% | -0.58% | -0.51 |
| 1/12/2015 | $42.96 | | $42.47 | 1.15% | -0.78% | -0.21% | -0.67% | 1.81% | 1.60 |
| 1/13/2015 | $42.90 | | $42.96 | -0.14% | -0.23% | -0.58% | -0.45% | 0.31% | 0.27 |
| 1/14/2015 | $42.17 | | $42.90 | -1.72% | -0.52% | -0.63% | -0.68% | -1.03% | -0.91 |
| 1/15/2015 | $41.60 | | $42.17 | -1.36% | -0.92% | -0.34% | -0.82% | -0.54% | -0.47 |
| 1/16/2015 | $41.87 | | $41.60 | 0.65% | 1.38% | 0.78% | 1.52% | -0.88% | -0.77 |
| 1/20/2015 | $41.60 | | $41.87 | -0.65% | 0.03% | 0.32% | 0.25% | -0.90% | -0.79 |
| 1/21/2015 | $41.92 | | $41.60 | 0.77% | 0.45% | 0.68% | 0.77% | -0.01% | 0.00 |
| 1/22/2015 | $43.05 | | $41.92 | 2.66% | 1.46% | 1.66% | 2.07% | 0.59% | 0.52 |
| 1/23/2015 | $40.04 | | $43.05 | -7.25% | -0.42% | -1.73% | -1.27% | -5.98% | -5.26 *** |
| 1/26/2015 | $39.42 | | $40.04 | -1.56% | 0.44% | 0.28% | 0.49% | -2.06% | -1.72 * |
| 1/27/2015 | $39.52 | | $39.42 | 0.25% | -1.01% | -0.40% | -0.83% | 1.08% | 0.90 |
| 1/28/2015 | $39.43 | | $39.52 | -0.23% | -1.42% | -1.55% | -1.92% | 1.70% | 1.41 |
| 1/29/2015 | $40.73 | | $39.43 | 3.24% | 0.85% | 1.20% | 1.40% | 1.84% | 1.53 |
| 1/30/2015 | $40.50 | | $40.73 | -0.57% | -1.22% | -0.36% | -0.90% | 0.34% | 0.28 |
| 2/2/2015 | $40.50 | | $40.50 | 0.00% | 1.22% | 0.64% | 1.19% | -1.19% | -0.99 |
| 2/3/2015 | $41.51 | | $40.50 | 2.46% | 1.49% | 1.47% | 1.96% | 0.51% | 0.42 |
| 2/4/2015 | $41.65 | | $41.51 | 0.34% | -0.45% | -0.57% | -0.62% | 0.96% | 0.79 |
| 2/5/2015 | $41.97 | | $41.65 | 0.77% | 1.15% | 1.83% | 2.05% | -1.28% | -1.06 |
| 2/6/2015 | $41.47 | | $41.97 | -1.20% | -0.36% | -0.18% | -0.29% | -0.91% | -0.76 |

172

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2015 | $40.93 | | $41.47 | -1.31% | -0.41% | -0.09% | -0.24% | -1.07% | -0.92 |
| 2/10/2015 | $45.27 | | $40.93 | 10.08% | 0.86% | 0.77% | 1.08% | 8.99% | 7.83 *** |
| 2/11/2015 | $45.22 | | $45.27 | -0.11% | -0.04% | 0.21% | 0.16% | -0.27% | -0.24 |
| 2/12/2015 | $46.21 | | $45.22 | 2.17% | 1.04% | 1.21% | 1.49% | 0.68% | 0.59 |
| 2/13/2015 | $46.05 | | $46.21 | -0.35% | 0.47% | 1.02% | 1.05% | -1.40% | -1.23 |
| 2/17/2015 | $46.65 | | $46.05 | 1.29% | 0.17% | -0.03% | 0.12% | 1.18% | 1.03 |
| 2/18/2015 | $47.05 | | $46.65 | 0.85% | 0.01% | 0.25% | 0.23% | 0.63% | 0.55 |
| 2/19/2015 | $47.68 | | $47.05 | 1.33% | -0.10% | 0.20% | 0.12% | 1.21% | 1.06 |
| 2/20/2015 | $48.18 | | $47.68 | 1.04% | 0.57% | 0.28% | 0.57% | 0.47% | 0.41 |
| 2/23/2015 | $47.91 | | $48.18 | -0.56% | -0.07% | -0.16% | -0.10% | -0.46% | -0.40 |
| 2/24/2015 | $48.30 | | $47.91 | 0.81% | 0.23% | 0.44% | 0.50% | 0.32% | 0.28 |
| 2/25/2015 | $47.55 | | $48.30 | -1.56% | 0.07% | 0.17% | 0.21% | -1.78% | -1.55 |
| 2/26/2015 | $48.10 | | $47.55 | 1.15% | -0.15% | -0.76% | -0.58% | 1.73% | 1.51 |
| 2/27/2015 | $47.13 | | $48.10 | -2.04% | -0.26% | -0.20% | -0.25% | -1.79% | -1.56 |
| 3/2/2015 | $47.51 | | $47.13 | 0.80% | 0.55% | 1.06% | 1.09% | -0.28% | -0.25 |
| 3/3/2015 | $46.83 | | $47.51 | -1.44% | -0.41% | -0.99% | -0.86% | -0.58% | -0.50 |
| 3/4/2015 | $46.58 | $0.13 | $46.83 | -0.26% | -0.38% | -0.41% | -0.47% | 0.22% | 0.19 |
| 3/5/2015 | $46.14 | | $46.58 | -0.95% | 0.16% | -0.32% | -0.08% | -0.87% | -0.76 |
| 3/6/2015 | $45.27 | | $46.14 | -1.90% | -1.40% | -1.35% | -1.73% | -0.17% | -0.15 |
| 3/9/2015 | $46.09 | | $45.27 | 1.80% | 0.29% | 0.27% | 0.39% | 1.41% | 1.22 |
| 3/10/2015 | $45.41 | | $46.09 | -1.49% | -1.56% | -1.37% | -1.82% | 0.34% | 0.30 |
| 3/11/2015 | $45.46 | | $45.41 | 0.11% | -0.02% | -0.35% | -0.20% | 0.31% | 0.27 |
| 3/12/2015 | $46.17 | | $45.46 | 1.55% | 1.19% | 1.18% | 1.57% | -0.02% | -0.01 |
| 3/13/2015 | $45.70 | | $46.17 | -1.02% | -0.55% | -1.06% | -1.00% | -0.02% | -0.02 |
| 3/16/2015 | $46.22 | | $45.70 | 1.13% | 1.17% | 0.74% | 1.26% | -0.13% | -0.12 |
| 3/17/2015 | $46.06 | | $46.22 | -0.35% | -0.18% | -0.68% | -0.51% | 0.17% | 0.15 |
| 3/18/2015 | $46.77 | | $46.06 | 1.53% | 1.20% | 0.90% | 1.38% | 0.15% | 0.13 |
| 3/19/2015 | $46.53 | | $46.77 | -0.51% | -0.46% | -1.42% | -1.19% | 0.67% | 0.59 |
| 3/20/2015 | $46.72 | | $46.53 | 0.41% | 0.94% | 0.66% | 1.07% | -0.66% | -0.58 |
| 3/23/2015 | $46.43 | | $46.72 | -0.62% | -0.09% | -0.58% | -0.38% | -0.24% | -0.21 |
| 3/24/2015 | $46.08 | | $46.43 | -0.76% | -0.46% | -0.19% | -0.33% | -0.42% | -0.37 |
| 3/25/2015 | $45.10 | | $46.08 | -2.15% | -1.48% | -0.95% | -1.45% | -0.70% | -0.62 |
| 3/26/2015 | $45.05 | | $45.10 | -0.11% | -0.22% | -0.14% | -0.16% | 0.05% | 0.05 |
| 3/27/2015 | $45.27 | | $45.05 | 0.49% | 0.25% | 0.21% | 0.35% | 0.13% | 0.12 |
| 3/30/2015 | $45.92 | | $45.27 | 1.43% | 1.15% | 1.18% | 1.53% | -0.11% | -0.10 |
| 3/31/2015 | $45.56 | | $45.92 | -0.79% | -0.72% | -0.69% | -0.83% | 0.04% | 0.03 |
| 4/1/2015 | $45.29 | | $45.56 | -0.59% | -0.27% | 0.34% | 0.11% | -0.70% | -0.63 |
| 4/2/2015 | $45.09 | | $45.29 | -0.44% | 0.40% | 0.05% | 0.34% | -0.78% | -0.70 |
| 4/6/2015 | $45.56 | | $45.09 | 1.04% | 0.66% | 0.76% | 0.93% | 0.11% | 0.09 |
| 4/7/2015 | $45.22 | | $45.56 | -0.75% | -0.21% | 0.11% | -0.01% | -0.74% | -0.66 |
| 4/8/2015 | $46.23 | | $45.22 | 2.21% | 0.36% | 0.27% | 0.44% | 1.77% | 1.59 |
| 4/9/2015 | $46.63 | | $46.23 | 0.86% | 0.34% | 0.77% | 0.75% | 0.11% | 0.10 |
| 4/10/2015 | $46.30 | | $46.63 | -0.71% | 0.46% | 0.25% | 0.51% | -1.22% | -1.09 |
| 4/13/2015 | $46.04 | | $46.30 | -0.56% | -0.37% | -0.55% | -0.51% | -0.05% | -0.05 |
| 4/14/2015 | $45.22 | | $46.04 | -1.80% | 0.19% | -0.01% | 0.16% | -1.96% | -1.75 * |
| 4/15/2015 | $44.46 | | $45.22 | -1.69% | 0.62% | 0.19% | 0.54% | -2.23% | -1.99 ** |
| 4/16/2015 | $44.48 | | $44.46 | 0.04% | -0.04% | -0.34% | -0.19% | 0.24% | 0.21 |
| 4/17/2015 | $44.05 | | $44.48 | -0.97% | -1.14% | -0.46% | -0.89% | -0.08% | -0.08 |
| 4/20/2015 | $44.15 | | $44.05 | 0.23% | 0.81% | 0.37% | 0.73% | -0.51% | -0.45 |
| 4/21/2015 | $43.80 | | $44.15 | -0.80% | -0.10% | -0.19% | -0.14% | -0.66% | -0.59 |
| 4/22/2015 | $44.33 | | $43.80 | 1.20% | 0.41% | -0.03% | 0.24% | 0.96% | 0.86 |
| 4/23/2015 | $44.79 | | $44.33 | 1.03% | 0.35% | 0.14% | 0.32% | 0.71% | 0.64 |
| 4/24/2015 | $44.74 | | $44.79 | -0.11% | 0.12% | 0.26% | 0.27% | -0.38% | -0.34 |
| 4/27/2015 | $44.20 | | $44.74 | -1.21% | -0.48% | -0.14% | -0.32% | -0.89% | -0.80 |
| 4/28/2015 | $44.43 | | $44.20 | 0.52% | 0.25% | -0.61% | -0.22% | 0.74% | 0.66 |
| 4/29/2015 | $44.12 | | $44.43 | -0.70% | -0.39% | 0.18% | -0.07% | -0.63% | -0.56 |

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2015 | $45.60 | | $44.12 | 3.30% | -1.07% | -1.34% | -1.41% | 4.71% | 4.21 *** |
| 5/1/2015 | $46.93 | | $45.60 | 2.87% | 0.93% | 1.94% | 1.72% | 1.16% | 1.07 |
| 5/4/2015 | $47.42 | | $46.93 | 1.04% | 0.30% | -0.39% | -0.03% | 1.07% | 1.00 |
| 5/5/2015 | $46.67 | | $47.42 | -1.59% | -1.16% | -0.91% | -1.19% | -0.41% | -0.38 |
| 5/6/2015 | $46.90 | | $46.67 | 0.49% | -0.34% | 0.19% | -0.04% | 0.53% | 0.49 |
| 5/7/2015 | $47.97 | | $46.90 | 2.26% | 0.33% | 0.89% | 0.79% | 1.47% | 1.37 |
| 5/8/2015 | $47.91 | | $47.97 | -0.13% | 1.20% | 1.21% | 1.49% | -1.61% | -1.50 |
| 5/11/2015 | $48.48 | | $47.91 | 1.18% | -0.40% | -1.02% | -0.82% | 2.00% | 1.85 * |
| 5/12/2015 | $47.95 | | $48.48 | -1.10% | -0.22% | -0.96% | -0.66% | -0.44% | -0.40 |
| 5/13/2015 | $47.99 | | $47.95 | 0.08% | 0.02% | 0.70% | 0.49% | -0.40% | -0.37 |
| 5/14/2015 | $49.37 | | $47.99 | 2.84% | 0.97% | 1.41% | 1.45% | 1.38% | 1.27 |
| 5/15/2015 | $48.95 | | $49.37 | -0.85% | 0.11% | 0.52% | 0.45% | -1.30% | -1.19 |
| 5/18/2015 | $49.72 | | $48.95 | 1.56% | 0.33% | -0.15% | 0.16% | 1.40% | 1.29 |
| 5/19/2015 | $49.63 | | $49.72 | -0.18% | -0.14% | -0.21% | -0.14% | -0.04% | -0.04 |
| 5/20/2015 | $49.64 | | $49.63 | 0.02% | -0.03% | -0.26% | -0.11% | 0.13% | 0.12 |
| 5/21/2015 | $49.43 | | $49.64 | -0.42% | 0.25% | 0.55% | 0.53% | -0.96% | -0.88 |
| 5/22/2015 | $49.32 | | $49.43 | -0.22% | -0.22% | -0.22% | -0.19% | -0.03% | -0.03 |
| 5/26/2015 | $49.04 | | $49.32 | -0.57% | -1.05% | -1.15% | -1.21% | 0.64% | 0.59 |
| 5/27/2015 | $49.87 | | $49.04 | 1.68% | 0.86% | 0.62% | 0.92% | 0.75% | 0.69 |
| 5/28/2015 | $49.47 | | $49.87 | -0.81% | -0.12% | 0.18% | 0.10% | -0.91% | -0.83 |
| 5/29/2015 | $48.70 | | $49.47 | -1.57% | -0.59% | -0.72% | -0.69% | -0.88% | -0.81 |
| 6/1/2015 | $49.18 | | $48.70 | 0.98% | 0.15% | 0.00% | 0.15% | 0.83% | 0.76 |
| 6/2/2015 | $48.85 | | $49.18 | -0.67% | 0.04% | 0.07% | 0.13% | -0.81% | -0.74 |
| 6/3/2015 | $48.74 | $0.13 | $48.85 | 0.04% | 0.26% | 0.41% | 0.46% | -0.42% | -0.38 |
| 6/4/2015 | $48.31 | | $48.74 | -0.89% | -0.89% | -1.42% | -1.28% | 0.40% | 0.36 |
| 6/5/2015 | $48.52 | | $48.31 | 0.43% | 0.00% | -0.03% | 0.06% | 0.38% | 0.35 |
| 6/8/2015 | $49.11 | | $48.52 | 1.21% | -0.65% | -0.24% | -0.45% | 1.65% | 1.53 |
| 6/9/2015 | $49.56 | | $49.11 | 0.91% | 0.00% | 0.06% | 0.11% | 0.80% | 0.74 |
| 6/10/2015 | $49.93 | | $49.56 | 0.74% | 1.15% | 1.10% | 1.38% | -0.63% | -0.58 |
| 6/11/2015 | $50.49 | | $49.93 | 1.12% | 0.19% | 0.36% | 0.39% | 0.72% | 0.67 |
| 6/12/2015 | $50.65 | | $50.49 | 0.32% | -0.62% | -0.62% | -0.63% | 0.95% | 0.88 |
| 6/15/2015 | $49.58 | | $50.65 | -2.14% | -0.41% | -0.92% | -0.68% | -1.46% | -1.35 |
| 6/16/2015 | $50.71 | | $49.58 | 2.25% | 0.49% | 0.41% | 0.59% | 1.66% | 1.53 |
| 6/17/2015 | $50.96 | | $50.71 | 0.49% | 0.17% | 0.41% | 0.42% | 0.07% | 0.06 |
| 6/18/2015 | $51.64 | | $50.96 | 1.33% | 0.92% | 1.03% | 1.20% | 0.12% | 0.11 |
| 6/19/2015 | $52.00 | | $51.64 | 0.69% | -0.49% | -0.70% | -0.62% | 1.31% | 1.22 |
| 6/22/2015 | $52.16 | | $52.00 | 0.31% | 0.58% | 0.85% | 0.92% | -0.62% | -0.57 |
| 6/23/2015 | $51.92 | | $52.16 | -0.46% | 0.13% | -0.28% | -0.03% | -0.43% | -0.40 |
| 6/24/2015 | $51.78 | | $51.92 | -0.27% | -0.74% | -1.58% | -1.29% | 1.02% | 0.95 |
| 6/25/2015 | $51.85 | | $51.78 | 0.14% | -0.27% | 0.28% | 0.11% | 0.02% | 0.02 |
| 6/26/2015 | $52.60 | | $51.85 | 1.44% | -0.08% | -0.29% | -0.13% | 1.57% | 1.46 |
| 6/29/2015 | $51.75 | | $52.60 | -1.63% | -2.18% | -2.22% | -2.42% | 0.79% | 0.73 |
| 6/30/2015 | $51.38 | | $51.75 | -0.72% | 0.30% | 0.68% | 0.67% | -1.39% | -1.29 |
| 7/1/2015 | $52.02 | | $51.38 | 1.24% | 0.55% | 0.91% | 0.94% | 0.30% | 0.28 |
| 7/2/2015 | $51.87 | | $52.02 | -0.29% | -0.06% | -0.33% | -0.14% | -0.15% | -0.14 |
| 7/6/2015 | $52.26 | | $51.87 | 0.75% | -0.45% | -0.60% | -0.49% | 1.24% | 1.17 |
| 7/7/2015 | $52.43 | | $52.26 | 0.32% | 0.50% | 0.08% | 0.41% | -0.08% | -0.08 |
| 7/8/2015 | $51.19 | | $52.43 | -2.39% | -1.67% | -2.07% | -2.01% | -0.39% | -0.36 |
| 7/9/2015 | $51.09 | | $51.19 | -0.20% | 0.27% | -0.25% | 0.09% | -0.29% | -0.27 |
| 7/10/2015 | $51.77 | | $51.09 | 1.32% | 1.26% | 1.57% | 1.72% | -0.40% | -0.38 |
| 7/13/2015 | $52.80 | | $51.77 | 1.97% | 1.02% | 0.89% | 1.17% | 0.80% | 0.75 |
| 7/14/2015 | $53.23 | | $52.80 | 0.81% | 0.47% | 0.50% | 0.66% | 0.15% | 0.14 |
| 7/15/2015 | $52.74 | | $53.23 | -0.92% | -0.25% | -0.39% | -0.25% | -0.67% | -0.63 |
| 7/16/2015 | $52.90 | | $52.74 | 0.30% | 0.70% | -1.08% | -0.24% | 0.54% | 0.51 |
| 7/17/2015 | $52.70 | | $52.90 | -0.38% | -0.06% | -0.74% | -0.38% | 0.00% | 0.00 |
| 7/20/2015 | $52.87 | | $52.70 | 0.32% | -0.12% | -0.48% | -0.25% | 0.57% | 0.54 |

174

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|------|------|------|------|------|------|------|------|------|------|
| 7/21/2015 | $52.01 | | $52.87 | -1.64% | -0.41% | -0.82% | -0.60% | -1.04% | -0.98 |
| 7/22/2015 | $52.03 | | $52.01 | 0.04% | -0.24% | -0.41% | -0.27% | 0.30% | 0.28 |
| 7/23/2015 | $50.98 | | $52.03 | -2.04% | -0.55% | -0.91% | -0.72% | -1.31% | -1.24 |
| 7/24/2015 | $49.94 | | $50.98 | -2.06% | -1.01% | -1.73% | -1.48% | -0.58% | -0.54 |
| 7/27/2015 | $49.51 | | $49.94 | -0.86% | -0.71% | -1.08% | -0.93% | 0.06% | 0.06 |
| 7/28/2015 | $49.97 | | $49.51 | 0.92% | 1.22% | 2.62% | 2.40% | -1.47% | -1.38 |
| 7/29/2015 | $50.60 | | $49.97 | 1.25% | 0.76% | 0.92% | 1.07% | 0.18% | 0.17 |
| 7/30/2015 | $52.98 | | $50.60 | 4.60% | 0.08% | 0.84% | 0.67% | 3.93% | 3.71 *** |
| 7/31/2015 | $53.17 | | $52.98 | 0.36% | -0.08% | -0.30% | -0.12% | 0.48% | 0.46 |
| 8/3/2015 | $53.51 | | $53.17 | 0.64% | -0.37% | -0.15% | -0.18% | 0.82% | 0.78 |
| 8/4/2015 | $54.00 | | $53.51 | 0.91% | -0.17% | 0.12% | 0.09% | 0.82% | 0.79 |
| 8/5/2015 | $55.40 | | $54.00 | 2.56% | 0.26% | 0.39% | 0.48% | 2.08% | 2.00 ** |
| 8/6/2015 | $54.62 | | $55.40 | -1.42% | -0.79% | -0.48% | -0.59% | -0.83% | -0.79 |
| 8/7/2015 | $55.27 | | $54.62 | 1.18% | -0.33% | -0.66% | -0.46% | 1.65% | 1.57 |
| 8/10/2015 | $55.30 | | $55.27 | 0.05% | 1.31% | 2.12% | 2.08% | -2.02% | -1.92 * |
| 8/11/2015 | $54.60 | | $55.30 | -1.27% | -0.93% | -1.29% | -1.14% | -0.14% | -0.13 |
| 8/12/2015 | $54.04 | | $54.60 | -1.03% | 0.07% | -0.34% | -0.04% | -0.99% | -0.94 |
| 8/13/2015 | $54.14 | | $54.04 | 0.18% | -0.20% | 0.18% | 0.09% | 0.10% | 0.09 |
| 8/14/2015 | $55.03 | | $54.14 | 1.63% | 0.38% | 0.69% | 0.70% | 0.93% | 0.88 |
| 8/17/2015 | $54.81 | | $55.03 | -0.40% | 0.57% | 0.43% | 0.66% | -1.06% | -1.00 |
| 8/18/2015 | $54.36 | | $54.81 | -0.82% | -0.35% | -0.33% | -0.28% | -0.54% | -0.51 |
| 8/19/2015 | $53.98 | | $54.36 | -0.70% | -0.88% | -1.17% | -1.06% | 0.36% | 0.34 |
| 8/20/2015 | $53.07 | | $53.98 | -1.70% | -2.19% | -2.33% | -2.41% | 0.71% | 0.68 |
| 8/21/2015 | $52.17 | | $53.07 | -1.71% | -2.84% | -2.83% | -3.02% | 1.31% | 1.24 |
| 8/24/2015 | $50.81 | | $52.17 | -2.64% | -3.94% | -3.91% | -4.10% | 1.46% | 1.38 |
| 8/25/2015 | $50.10 | | $50.81 | -1.41% | -1.04% | -1.66% | -1.35% | -0.06% | -0.06 |
| 8/26/2015 | $51.34 | | $50.10 | 2.44% | 3.33% | 3.23% | 3.51% | -1.06% | -1.01 |
| 8/27/2015 | $52.00 | | $51.34 | 1.28% | 2.41% | 2.40% | 2.56% | -1.28% | -1.21 |
| 8/28/2015 | $52.06 | | $52.00 | 0.12% | 0.25% | 0.36% | 0.41% | -0.30% | -0.28 |
| 8/31/2015 | $51.45 | | $52.06 | -1.18% | -0.73% | -0.63% | -0.58% | -0.60% | -0.57 |
| 9/1/2015 | $50.61 | | $51.45 | -1.65% | -2.86% | -3.04% | -2.89% | 1.25% | 1.17 |
| 9/2/2015 | $50.97 | $0.13 | $50.61 | 0.96% | 1.62% | 1.47% | 1.60% | -0.64% | -0.60 |
| 9/3/2015 | $51.09 | | $50.97 | 0.24% | 0.18% | 0.64% | 0.55% | -0.32% | -0.30 |
| 9/4/2015 | $50.50 | | $51.09 | -1.16% | -1.39% | -1.67% | -1.45% | 0.29% | 0.27 |
| 9/8/2015 | $51.69 | | $50.50 | 2.33% | 2.34% | 2.16% | 2.27% | 0.06% | 0.06 |
| 9/9/2015 | $51.20 | | $51.69 | -0.95% | -1.29% | -0.62% | -0.77% | -0.18% | -0.17 |
| 9/10/2015 | $51.14 | | $51.20 | -0.12% | 0.44% | 0.16% | 0.34% | -0.46% | -0.43 |
| 9/11/2015 | $51.14 | | $51.14 | 0.00% | 0.34% | -0.45% | -0.06% | 0.06% | 0.06 |
| 9/14/2015 | $51.04 | | $51.14 | -0.20% | -0.42% | -1.28% | -0.85% | 0.66% | 0.62 |
| 9/15/2015 | $51.45 | | $51.04 | 0.80% | 1.14% | 0.88% | 1.05% | -0.25% | -0.24 |
| 9/16/2015 | $51.57 | | $51.45 | 0.23% | 0.95% | 1.19% | 1.15% | -0.92% | -0.87 |
| 9/17/2015 | $51.25 | | $51.57 | -0.62% | -0.07% | -0.39% | -0.18% | -0.45% | -0.42 |
| 9/18/2015 | $49.98 | | $51.25 | -2.51% | -1.55% | -2.01% | -1.71% | -0.80% | -0.76 |
| 9/21/2015 | $50.04 | | $49.98 | 0.12% | 0.33% | -0.02% | 0.20% | -0.08% | -0.08 |
| 9/22/2015 | $48.55 | | $50.04 | -3.02% | -1.38% | -2.14% | -1.73% | -1.29% | -1.22 |
| 9/23/2015 | $47.94 | | $48.55 | -1.26% | -0.35% | -2.03% | -1.31% | 0.04% | 0.04 |
| 9/24/2015 | $47.22 | | $47.94 | -1.51% | -0.37% | -0.51% | -0.37% | -1.15% | -1.09 |
| 9/25/2015 | $46.90 | | $47.22 | -0.68% | -0.21% | -0.21% | -0.13% | -0.55% | -0.52 |
| 9/28/2015 | $45.78 | | $46.90 | -2.42% | -2.74% | -3.33% | -3.03% | 0.61% | 0.58 |
| 9/29/2015 | $45.97 | | $45.78 | 0.41% | -0.09% | 0.56% | 0.39% | 0.02% | 0.02 |
| 9/30/2015 | $46.88 | | $45.97 | 1.96% | 1.93% | 1.70% | 1.86% | 0.10% | 0.10 |
| 10/1/2015 | $46.97 | | $46.88 | 0.19% | 0.19% | 1.20% | 0.88% | -0.69% | -0.66 |
| 10/2/2015 | $47.98 | | $46.97 | 2.13% | 1.51% | 1.86% | 1.78% | 0.35% | 0.33 |
| 10/5/2015 | $48.35 | | $47.98 | 0.77% | 1.86% | 1.86% | 1.93% | -1.17% | -1.11 |
| 10/6/2015 | $47.52 | | $48.35 | -1.73% | -0.31% | -0.04% | -0.06% | -1.67% | -1.59 |
| 10/7/2015 | $48.40 | | $47.52 | 1.83% | 0.98% | 1.25% | 1.20% | 0.64% | 0.61 |

175

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2015 | $48.71 | | $48.40 | 0.64% | 0.85% | 1.88% | 1.52% | -0.88% | -0.84 |
| 10/9/2015 | $48.88 | | $48.71 | 0.35% | 0.14% | 0.07% | 0.17% | 0.17% | 0.17 |
| 10/12/2015 | $49.42 | | $48.88 | 1.10% | -0.02% | -0.08% | 0.03% | 1.07% | 1.04 |
| 10/13/2015 | $48.86 | | $49.42 | -1.14% | -0.78% | -0.30% | -0.35% | -0.79% | -0.76 |
| 10/14/2015 | $48.47 | | $48.86 | -0.80% | -0.43% | 0.66% | 0.31% | -1.11% | -1.08 |
| 10/15/2015 | $48.91 | | $48.47 | 0.90% | 1.46% | 0.22% | 0.77% | 0.13% | 0.13 |
| 10/16/2015 | $48.66 | | $48.91 | -0.51% | 0.34% | 0.17% | 0.32% | -0.83% | -0.80 |
| 10/19/2015 | $48.89 | | $48.66 | 0.47% | -0.07% | -0.41% | -0.16% | 0.63% | 0.62 |
| 10/20/2015 | $49.66 | | $48.89 | 1.56% | -0.12% | 0.33% | 0.21% | 1.35% | 1.32 |
| 10/21/2015 | $49.36 | | $49.66 | -0.61% | -0.81% | -0.80% | -0.65% | 0.04% | 0.04 |
| 10/22/2015 | $51.45 | | $49.36 | 4.15% | 1.38% | 2.13% | 1.77% | 2.38% | 2.32 ** |
| 10/23/2015 | $51.70 | | $51.45 | 0.48% | 0.95% | 0.49% | 0.72% | -0.24% | -0.23 |
| 10/26/2015 | $51.18 | | $51.70 | -1.01% | -0.28% | -0.34% | -0.19% | -0.83% | -0.80 |
| 10/27/2015 | $48.95 | | $51.18 | -4.45% | -0.45% | -0.87% | -0.56% | -3.89% | -3.77 *** |
| 10/28/2015 | $49.02 | | $48.95 | 0.14% | 1.36% | 1.37% | 1.37% | -1.23% | -1.19 |
| 10/29/2015 | $49.11 | | $49.02 | 0.18% | -0.22% | 0.57% | 0.35% | -0.16% | -0.16 |
| 10/30/2015 | $49.12 | | $49.11 | 0.02% | -0.40% | 0.07% | 0.02% | 0.00% | 0.00 |
| 11/2/2015 | $49.84 | | $49.12 | 1.46% | 1.24% | 0.36% | 0.63% | 0.82% | 0.82 |
| 11/3/2015 | $47.66 | | $49.84 | -4.47% | 0.31% | 0.85% | 0.69% | -5.16% | -5.13 *** |
| 11/4/2015 | $48.01 | | $47.66 | 0.73% | -0.34% | -1.00% | -0.62% | 1.35% | 1.28 |
| 11/5/2015 | $48.12 | | $48.01 | 0.23% | -0.14% | -0.43% | -0.24% | 0.46% | 0.44 |
| 11/6/2015 | $47.82 | | $48.12 | -0.63% | -0.04% | 0.11% | 0.09% | -0.71% | -0.68 |
| 11/9/2015 | $46.91 | | $47.82 | -1.92% | -0.96% | -0.70% | -0.69% | -1.23% | -1.17 |
| 11/10/2015 | $45.66 | | $46.91 | -2.70% | 0.13% | -0.59% | -0.22% | -2.48% | -2.37 ** |
| 11/11/2015 | $45.47 | | $45.66 | -0.42% | -0.41% | 0.21% | -0.01% | -0.41% | -0.39 |
| 11/12/2015 | $43.72 | | $45.47 | -3.92% | -1.46% | -1.80% | -1.48% | -2.44% | -2.33 ** |
| 11/13/2015 | $44.34 | | $43.72 | 1.41% | -0.98% | 1.34% | 0.43% | 0.98% | 0.92 |
| 11/16/2015 | $44.35 | | $44.34 | 0.02% | 1.37% | 1.32% | 1.24% | -1.22% | -1.15 |
| 11/17/2015 | $44.22 | | $44.35 | -0.29% | -0.14% | -0.61% | -0.39% | 0.10% | 0.09 |
| 11/18/2015 | $44.94 | | $44.22 | 1.62% | 1.52% | 1.54% | 1.41% | 0.21% | 0.20 |
| 11/19/2015 | $45.66 | | $44.94 | 1.59% | -0.10% | -0.07% | -0.06% | 1.65% | 1.55 |
| 11/20/2015 | $45.33 | | $45.66 | -0.73% | 0.30% | 0.09% | 0.17% | -0.90% | -0.84 |
| 11/23/2015 | $44.88 | | $45.33 | -1.00% | -0.07% | 0.13% | 0.09% | -1.09% | -1.02 |
| 11/24/2015 | $45.01 | | $44.88 | 0.29% | 0.23% | 0.37% | 0.31% | -0.03% | -0.02 |
| 11/25/2015 | $44.93 | | $45.01 | -0.18% | 0.12% | -0.36% | -0.17% | 0.00% | 0.00 |
| 11/27/2015 | $45.27 | | $44.93 | 0.75% | 0.08% | 0.05% | 0.07% | 0.69% | 0.65 |
| 11/30/2015 | $45.36 | | $45.27 | 0.20% | -0.39% | -0.03% | -0.11% | 0.31% | 0.29 |
| 12/1/2015 | $45.53 | | $45.36 | 0.37% | 0.95% | 0.51% | 0.60% | -0.22% | -0.21 |
| 12/2/2015 | $44.97 | $0.13 | $45.53 | -0.95% | -1.08% | -1.16% | -1.00% | 0.05% | 0.05 |
| 12/3/2015 | $45.12 | | $44.97 | 0.33% | -1.44% | -0.84% | -0.89% | 1.23% | 1.17 |
| 12/4/2015 | $45.97 | | $45.12 | 1.87% | 1.63% | 1.51% | 1.38% | 0.48% | 0.46 |
| 12/7/2015 | $45.30 | | $45.97 | -1.47% | -0.98% | -0.87% | -0.79% | -0.68% | -0.65 |
| 12/8/2015 | $44.69 | | $45.30 | -1.36% | -0.61% | -1.92% | -1.37% | 0.02% | 0.02 |
| 12/9/2015 | $44.03 | | $44.69 | -1.49% | -0.67% | 0.21% | -0.03% | -1.46% | -1.40 |
| 12/10/2015 | $43.50 | | $44.03 | -1.21% | 0.21% | -0.51% | -0.27% | -0.94% | -0.91 |
| 12/11/2015 | $42.82 | | $43.50 | -1.58% | -2.00% | -1.97% | -1.82% | 0.25% | 0.24 |
| 12/14/2015 | $42.17 | | $42.82 | -1.53% | 0.16% | -0.46% | -0.26% | -1.27% | -1.22 |
| 12/15/2015 | $42.71 | | $42.17 | 1.27% | 1.13% | 1.19% | 1.03% | 0.24% | 0.23 |
| 12/16/2015 | $43.82 | | $42.71 | 2.57% | 1.48% | 1.39% | 1.26% | 1.31% | 1.25 |
| 12/17/2015 | $43.07 | | $43.82 | -1.73% | -1.47% | -2.14% | -1.79% | 0.06% | 0.06 |
| 12/18/2015 | $42.69 | | $43.07 | -0.89% | -1.52% | -1.49% | -1.40% | 0.51% | 0.49 |
| 12/21/2015 | $42.79 | | $42.69 | 0.23% | 0.71% | 0.52% | 0.53% | -0.29% | -0.28 |
| 12/22/2015 | $42.91 | | $42.79 | 0.28% | 0.88% | 1.33% | 1.09% | -0.81% | -0.78 |
| 12/23/2015 | $43.80 | | $42.91 | 2.05% | 1.36% | 2.03% | 1.66% | 0.40% | 0.38 |
| 12/24/2015 | $43.81 | | $43.80 | 0.02% | -0.08% | -0.27% | -0.21% | 0.23% | 0.22 |
| 12/28/2015 | $43.99 | | $43.81 | 0.41% | -0.33% | -0.53% | -0.45% | 0.86% | 0.83 |

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2015 | $44.33 | | $43.99 | 0.77% | 1.00% | 0.60% | 0.65% | 0.12% | 0.11 |
| 12/30/2015 | $44.93 | | $44.33 | 1.34% | -0.74% | -0.75% | -0.70% | 2.05% | 1.98 ** |
| 12/31/2015 | $44.60 | | $44.93 | -0.74% | -0.82% | -0.96% | -0.85% | 0.11% | 0.11 |
| 1/4/2016 | $43.04 | | $44.60 | -3.56% | -1.50% | -0.99% | -1.06% | -2.50% | -2.39 ** |
| 1/5/2016 | $43.46 | | $43.04 | 0.97% | 0.14% | -0.16% | -0.07% | 1.04% | 0.98 |
| 1/6/2016 | $42.78 | | $43.46 | -1.58% | -1.39% | -2.38% | -1.92% | 0.34% | 0.32 |
| 1/7/2016 | $41.43 | | $42.78 | -3.21% | -2.42% | -2.49% | -2.34% | -0.86% | -0.82 |
| 1/8/2016 | $41.37 | | $41.43 | -0.14% | -1.10% | -0.68% | -0.82% | 0.68% | 0.64 |
| 1/11/2016 | $41.31 | | $41.37 | -0.15% | -0.17% | -0.33% | -0.28% | 0.13% | 0.13 |
| 1/12/2016 | $41.67 | | $41.31 | 0.87% | 0.61% | 1.11% | 0.87% | 0.00% | 0.00 |
| 1/13/2016 | $40.77 | | $41.67 | -2.18% | -2.62% | -1.86% | -2.09% | -0.10% | -0.09 |
| 1/14/2016 | $41.32 | | $40.77 | 1.34% | 1.53% | 1.20% | 1.25% | 0.09% | 0.08 |
| 1/15/2016 | $40.94 | | $41.32 | -0.92% | -2.19% | -1.43% | -1.67% | 0.75% | 0.71 |
| 1/19/2016 | $39.95 | | $40.94 | -2.45% | -0.24% | -0.21% | -0.22% | -2.23% | -2.13 ** |
| 1/20/2016 | $39.90 | | $39.95 | -0.13% | -1.07% | -0.20% | -0.52% | 0.39% | 0.37 |
| 1/21/2016 | $39.82 | | $39.90 | -0.20% | 0.56% | 0.05% | 0.21% | -0.41% | -0.39 |
| 1/22/2016 | $40.96 | | $39.82 | 2.82% | 2.22% | 1.47% | 1.63% | 1.19% | 1.13 |
| 1/25/2016 | $38.97 | | $40.96 | -4.98% | -1.68% | -3.00% | -2.39% | -2.59% | -2.46 ** |
| 1/26/2016 | $39.97 | | $38.97 | 2.53% | 1.58% | 1.73% | 1.59% | 0.95% | 0.96 |
| 1/27/2016 | $39.80 | | $39.97 | -0.43% | -1.06% | -0.40% | -0.68% | 0.26% | 0.26 |
| 1/28/2016 | $38.36 | | $39.80 | -3.69% | 0.50% | 0.27% | 0.37% | -4.06% | -4.12 *** |
| 1/29/2016 | $40.53 | | $38.36 | 5.50% | 2.43% | 2.85% | 2.55% | 2.95% | 2.90 *** |
| 2/1/2016 | $41.29 | | $40.53 | 1.86% | -0.03% | -0.02% | -0.04% | 1.90% | 1.85 * |
| 2/2/2016 | $40.42 | | $41.29 | -2.13% | -2.02% | -2.37% | -2.19% | 0.06% | 0.06 |
| 2/3/2016 | $42.04 | | $40.42 | 3.93% | 0.57% | 2.83% | 1.75% | 2.18% | 2.12 ** |
| 2/4/2016 | $41.64 | | $42.04 | -0.96% | 0.36% | 2.47% | 1.62% | -2.58% | -2.49 ** |
| 2/5/2016 | $40.66 | | $41.64 | -2.38% | -1.98% | -1.58% | -1.77% | -0.62% | -0.59 |
| 2/8/2016 | $39.45 | | $40.66 | -3.02% | -1.71% | -3.23% | -2.52% | -0.51% | -0.48 |
| 2/9/2016 | $40.43 | | $39.45 | 2.45% | -0.31% | 1.55% | 0.68% | 1.77% | 1.70 * |
| 2/10/2016 | $43.63 | | $40.43 | 7.62% | 0.03% | -1.18% | -0.68% | 8.30% | 7.92 *** |
| 2/11/2016 | $42.30 | | $43.63 | -3.10% | -1.21% | -1.67% | -1.47% | -1.63% | -1.55 |
| 2/12/2016 | $43.24 | | $42.30 | 2.20% | 2.00% | 2.06% | 2.04% | 0.15% | 0.15 |
| 2/16/2016 | $43.43 | | $43.24 | 0.44% | 1.75% | 1.38% | 1.53% | -1.09% | -1.04 |
| 2/17/2016 | $43.10 | | $43.43 | -0.76% | 1.80% | 1.36% | 1.52% | -2.28% | -2.17 ** |
| 2/18/2016 | $43.13 | | $43.10 | 0.07% | -0.42% | -0.43% | -0.44% | 0.51% | 0.48 |
| 2/19/2016 | $43.29 | | $43.13 | 0.37% | -0.02% | -0.77% | -0.51% | 0.88% | 0.83 |
| 2/22/2016 | $44.86 | | $43.29 | 3.56% | 1.42% | 1.14% | 1.20% | 2.37% | 2.24 ** |
| 2/23/2016 | $44.07 | | $44.86 | -1.78% | -1.19% | -2.38% | -1.91% | 0.13% | 0.12 |
| 2/24/2016 | $45.54 | | $44.07 | 3.28% | 0.50% | 1.04% | 0.80% | 2.48% | 2.33 ** |
| 2/25/2016 | $46.36 | | $45.54 | 1.78% | 1.10% | 1.32% | 1.22% | 0.56% | 0.52 |
| 2/26/2016 | $46.27 | | $46.36 | -0.19% | 0.03% | 1.46% | 0.92% | -1.12% | -1.05 |
| 2/29/2016 | $45.73 | | $46.27 | -1.17% | -0.59% | -1.20% | -0.97% | -0.21% | -0.19 |
| 3/1/2016 | $46.36 | | $45.73 | 1.37% | 2.22% | 2.70% | 2.51% | -1.14% | -1.07 |
| 3/2/2016 | $46.51 | $0.13 | $46.36 | 0.60% | 0.57% | -1.46% | -0.68% | 1.28% | 1.21 |
| 3/3/2016 | $46.52 | | $46.51 | 0.02% | 0.56% | 0.78% | 0.68% | -0.66% | -0.62 |
| 3/4/2016 | $45.68 | | $46.52 | -1.82% | 0.42% | 1.16% | 0.84% | -2.66% | -2.49 ** |
| 3/7/2016 | $46.04 | | $45.68 | 0.79% | 0.32% | 0.70% | 0.51% | 0.27% | 0.25 |
| 3/8/2016 | $45.41 | | $46.04 | -1.38% | -1.36% | -1.02% | -1.16% | -0.22% | -0.20 |
| 3/9/2016 | $45.87 | | $45.41 | 1.01% | 0.55% | 0.55% | 0.53% | 0.48% | 0.45 |
| 3/10/2016 | $45.95 | | $45.87 | 0.17% | -0.13% | 0.35% | 0.13% | 0.05% | 0.05 |
| 3/11/2016 | $46.94 | | $45.95 | 2.13% | 1.73% | 1.68% | 1.66% | 0.47% | 0.44 |
| 3/14/2016 | $46.54 | | $46.94 | -0.86% | -0.16% | -0.74% | -0.49% | -0.37% | -0.34 |
| 3/15/2016 | $46.41 | | $46.54 | -0.28% | -0.45% | -0.57% | -0.52% | 0.24% | 0.22 |
| 3/16/2016 | $46.69 | | $46.41 | 0.60% | 0.75% | 1.57% | 1.17% | -0.57% | -0.53 |
| 3/17/2016 | $47.25 | | $46.69 | 1.19% | 0.82% | 2.32% | 1.60% | -0.41% | -0.38 |
| 3/18/2016 | $47.09 | | $47.25 | -0.34% | 0.39% | -0.01% | 0.15% | -0.49% | -0.45 |

177

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2016 | $47.23 | | $47.09 | 0.30% | 0.05% | -0.71% | -0.39% | 0.68% | 0.64 |
| 3/22/2016 | $48.53 | | $47.23 | 2.72% | -0.04% | 0.43% | 0.20% | 2.52% | 2.34 ** |
| 3/23/2016 | $47.74 | | $48.53 | -1.64% | -0.95% | -0.45% | -0.66% | -0.98% | -0.90 |
| 3/24/2016 | $47.30 | | $47.74 | -0.93% | -0.01% | -0.50% | -0.29% | -0.64% | -0.59 |
| 3/28/2016 | $47.81 | | $47.30 | 1.07% | 0.08% | 0.55% | 0.33% | 0.74% | 0.68 |
| 3/29/2016 | $48.36 | | $47.81 | 1.14% | 1.10% | 0.66% | 0.82% | 0.32% | 0.30 |
| 3/30/2016 | $48.03 | | $48.36 | -0.68% | 0.45% | 0.76% | 0.61% | -1.29% | -1.19 |
| 3/31/2016 | $48.01 | | $48.03 | -0.04% | -0.09% | -1.15% | -0.69% | 0.65% | 0.59 |
| 4/1/2016 | $48.49 | | $48.01 | 0.99% | 0.47% | 0.74% | 0.60% | 0.40% | 0.36 |
| 4/4/2016 | $48.66 | | $48.49 | 0.35% | -0.44% | -0.96% | -0.72% | 1.07% | 0.98 |
| 4/5/2016 | $48.29 | | $48.66 | -0.76% | -1.01% | -0.71% | -0.81% | 0.05% | 0.04 |
| 4/6/2016 | $49.76 | | $48.29 | 3.00% | 1.10% | 0.85% | 0.94% | 2.06% | 1.89 * |
| 4/7/2016 | $49.00 | | $49.76 | -1.54% | -1.17% | -1.11% | -1.10% | -0.44% | -0.40 |
| 4/8/2016 | $49.51 | | $49.00 | 1.04% | 0.43% | 0.82% | 0.64% | 0.40% | 0.36 |
| 4/11/2016 | $49.63 | | $49.51 | 0.24% | -0.18% | 0.05% | -0.05% | 0.29% | 0.27 |
| 4/12/2016 | $49.05 | | $49.63 | -1.18% | 1.04% | 1.11% | 1.06% | -2.24% | -2.05 ** |
| 4/13/2016 | $50.03 | | $49.05 | 1.98% | 1.13% | 1.16% | 1.11% | 0.87% | 0.79 |
| 4/14/2016 | $49.62 | | $50.03 | -0.82% | -0.05% | -0.37% | -0.21% | -0.61% | -0.56 |
| 4/15/2016 | $50.03 | | $49.62 | 0.82% | -0.06% | 0.36% | 0.18% | 0.64% | 0.59 |
| 4/18/2016 | $50.75 | | $50.03 | 1.43% | 0.68% | 0.54% | 0.61% | 0.82% | 0.75 |
| 4/19/2016 | $50.80 | | $50.75 | 0.10% | 0.45% | 1.91% | 1.24% | -1.14% | -1.05 |
| 4/20/2016 | $51.53 | | $50.80 | 1.43% | 0.12% | 0.22% | 0.19% | 1.23% | 1.13 |
| 4/21/2016 | $50.74 | | $51.53 | -1.54% | -0.53% | -0.85% | -0.66% | -0.89% | -0.81 |
| 4/22/2016 | $51.98 | | $50.74 | 2.41% | 0.18% | 0.79% | 0.52% | 1.90% | 1.74 * |
| 4/25/2016 | $51.63 | | $51.98 | -0.68% | -0.28% | -0.51% | -0.37% | -0.30% | -0.28 |
| 4/26/2016 | $51.94 | | $51.63 | 0.60% | 0.34% | 0.37% | 0.37% | 0.23% | 0.21 |
| 4/27/2016 | $52.68 | | $51.94 | 1.41% | 0.26% | 0.06% | 0.18% | 1.24% | 1.13 |
| 4/28/2016 | $48.35 | | $52.68 | -8.58% | -0.86% | -0.64% | -0.69% | -7.88% | -7.17 *** |
| 4/29/2016 | $47.36 | | $48.35 | -2.07% | -0.45% | -1.07% | -0.75% | -1.32% | -1.20 |
| 5/2/2016 | $48.65 | | $47.36 | 2.69% | 0.67% | 0.70% | 0.71% | 1.98% | 1.80 * |
| 5/3/2016 | $47.08 | | $48.65 | -3.28% | -1.12% | -1.31% | -1.17% | -2.11% | -1.91 * |
| 5/4/2016 | $46.52 | | $47.08 | -1.20% | -0.62% | -0.48% | -0.52% | -0.68% | -0.61 |
| 5/5/2016 | $46.58 | | $46.52 | 0.13% | -0.04% | -0.69% | -0.38% | 0.51% | 0.46 |
| 5/6/2016 | $46.61 | | $46.58 | 0.06% | 0.35% | 0.58% | 0.49% | -0.42% | -0.38 |
| 5/9/2016 | $47.25 | | $46.61 | 1.36% | -0.02% | -0.88% | -0.47% | 1.83% | 1.66 * |
| 5/10/2016 | $47.32 | | $47.25 | 0.15% | 1.22% | 1.64% | 1.46% | -1.31% | -1.18 |
| 5/11/2016 | $46.64 | | $47.32 | -1.45% | -0.83% | -0.74% | -0.77% | -0.68% | -0.62 |
| 5/12/2016 | $47.80 | | $46.64 | 2.46% | -0.08% | 1.42% | 0.71% | 1.75% | 1.58 |
| 5/13/2016 | $47.74 | | $47.80 | -0.13% | -0.80% | -0.76% | -0.75% | 0.63% | 0.56 |
| 5/16/2016 | $47.95 | | $47.74 | 0.44% | 1.02% | 1.02% | 1.01% | -0.58% | -0.52 |
| 5/17/2016 | $46.88 | | $47.95 | -2.26% | -0.86% | -0.67% | -0.73% | -1.53% | -1.38 |
| 5/18/2016 | $46.86 | | $46.88 | -0.04% | -0.08% | -0.97% | -0.57% | 0.53% | 0.48 |
| 5/19/2016 | $46.69 | | $46.86 | -0.36% | -0.38% | 0.23% | -0.03% | -0.33% | -0.30 |
| 5/20/2016 | $46.87 | | $46.69 | 0.38% | 0.76% | 0.43% | 0.57% | -0.19% | -0.17 |
| 5/23/2016 | $46.23 | | $46.87 | -1.37% | -0.18% | 0.96% | 0.46% | -1.83% | -1.66 * |
| 5/24/2016 | $46.77 | | $46.23 | 1.16% | 1.30% | 1.04% | 1.15% | 0.01% | 0.01 |
| 5/25/2016 | $46.93 | | $46.77 | 0.34% | 0.73% | 0.90% | 0.81% | -0.47% | -0.42 |
| 5/26/2016 | $46.54 | | $46.93 | -0.83% | -0.02% | -0.86% | -0.47% | -0.36% | -0.33 |
| 5/27/2016 | $46.86 | | $46.54 | 0.69% | 0.44% | 0.36% | 0.38% | 0.30% | 0.27 |
| 5/31/2016 | $46.44 | | $46.86 | -0.90% | -0.03% | -0.07% | -0.05% | -0.85% | -0.76 |
| 6/1/2016 | $46.45 | $0.16 | $46.44 | 0.37% | 0.24% | 0.18% | 0.19% | 0.17% | 0.15 |
| 6/2/2016 | $46.72 | | $46.45 | 0.58% | 0.36% | 0.22% | 0.27% | 0.31% | 0.28 |
| 6/3/2016 | $46.46 | | $46.72 | -0.56% | -0.20% | 0.21% | 0.02% | -0.58% | -0.53 |
| 6/6/2016 | $45.80 | | $46.46 | -1.43% | 0.61% | 0.79% | 0.69% | -2.12% | -1.92 * |
| 6/7/2016 | $45.98 | | $45.80 | 0.39% | 0.21% | 0.11% | 0.14% | 0.26% | 0.23 |
| 6/8/2016 | $46.17 | | $45.98 | 0.41% | 0.36% | 0.82% | 0.57% | -0.16% | -0.14 |

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2016 | $47.19 | | $46.17 | 2.19% | -0.28% | -0.33% | -0.33% | 2.51% | 2.27 ** |
| 6/10/2016 | $48.16 | | $47.19 | 2.03% | -1.13% | -0.53% | -0.82% | 2.85% | 2.55 ** |
| 6/13/2016 | $47.30 | | $48.16 | -1.80% | -0.82% | -1.21% | -1.01% | -0.79% | -0.69 |
| 6/14/2016 | $47.05 | | $47.30 | -0.53% | -0.28% | -0.25% | -0.27% | -0.26% | -0.23 |
| 6/15/2016 | $47.00 | | $47.05 | -0.11% | -0.05% | -0.10% | -0.08% | -0.02% | -0.02 |
| 6/16/2016 | $47.32 | | $47.00 | 0.68% | 0.19% | 0.31% | 0.23% | 0.45% | 0.40 |
| 6/17/2016 | $46.84 | | $47.32 | -1.02% | -0.18% | 0.14% | -0.01% | -1.00% | -0.89 |
| 6/20/2016 | $47.08 | | $46.84 | 0.51% | 0.73% | 0.38% | 0.50% | 0.01% | 0.01 |
| 6/21/2016 | $47.10 | | $47.08 | 0.04% | 0.23% | -0.45% | -0.16% | 0.21% | 0.18 |
| 6/22/2016 | $47.37 | | $47.10 | 0.57% | -0.19% | 0.06% | -0.07% | 0.64% | 0.57 |
| 6/23/2016 | $47.85 | | $47.37 | 1.01% | 1.43% | 1.73% | 1.53% | -0.52% | -0.46 |
| 6/24/2016 | $45.56 | | $47.85 | -4.90% | -3.74% | -4.81% | -4.24% | -0.67% | -0.59 |
| 6/27/2016 | $43.55 | | $45.56 | -4.51% | -2.06% | -3.42% | -2.79% | -1.72% | -1.53 |
| 6/28/2016 | $44.01 | | $43.55 | 1.05% | 1.79% | 1.58% | 1.61% | -0.56% | -0.50 |
| 6/29/2016 | $45.13 | | $44.01 | 2.51% | 1.75% | 1.65% | 1.63% | 0.88% | 0.78 |
| 6/30/2016 | $45.97 | | $45.13 | 1.84% | 1.31% | 1.38% | 1.31% | 0.53% | 0.48 |
| 7/1/2016 | $46.13 | | $45.97 | 0.35% | 0.30% | -0.19% | -0.02% | 0.37% | 0.33 |
| 7/5/2016 | $45.11 | | $46.13 | -2.24% | -0.83% | -1.65% | -1.34% | -0.90% | -0.80 |
| 7/6/2016 | $45.81 | | $45.11 | 1.54% | 0.54% | 0.40% | 0.42% | 1.12% | 1.00 |
| 7/7/2016 | $45.69 | | $45.81 | -0.26% | -0.07% | 0.43% | 0.18% | -0.44% | -0.40 |
| 7/8/2016 | $47.03 | | $45.69 | 2.89% | 1.54% | 2.18% | 1.87% | 1.02% | 0.91 |
| 7/11/2016 | $47.46 | | $47.03 | 0.91% | 0.42% | 0.16% | 0.24% | 0.67% | 0.60 |
| 7/12/2016 | $47.79 | | $47.46 | 0.69% | 0.79% | 1.11% | 0.95% | -0.26% | -0.23 |
| 7/13/2016 | $48.37 | | $47.79 | 1.21% | -0.02% | 0.31% | 0.13% | 1.07% | 0.96 |
| 7/14/2016 | $48.33 | | $48.37 | -0.08% | 0.47% | 0.91% | 0.70% | -0.78% | -0.69 |
| 7/15/2016 | $49.08 | | $48.33 | 1.54% | -0.08% | 0.04% | -0.05% | 1.59% | 1.41 |
| 7/18/2016 | $49.10 | | $49.08 | 0.04% | 0.26% | 0.52% | 0.38% | -0.34% | -0.30 |
| 7/19/2016 | $48.96 | | $49.10 | -0.29% | -0.24% | -0.35% | -0.34% | 0.06% | 0.05 |
| 7/20/2016 | $49.41 | | $48.96 | 0.91% | 0.46% | 0.50% | 0.45% | 0.47% | 0.41 |
| 7/21/2016 | $48.70 | | $49.41 | -1.45% | -0.33% | -1.19% | -0.88% | -0.57% | -0.50 |
| 7/22/2016 | $48.69 | | $48.70 | -0.02% | 0.45% | -0.06% | 0.10% | -0.12% | -0.11 |
| 7/25/2016 | $48.55 | | $48.69 | -0.29% | -0.32% | -0.13% | -0.23% | -0.05% | -0.05 |
| 7/26/2016 | $49.32 | | $48.55 | 1.57% | 0.16% | 0.28% | 0.20% | 1.37% | 1.22 |
| 7/27/2016 | $49.12 | | $49.32 | -0.41% | -0.12% | -0.35% | -0.28% | -0.13% | -0.11 |
| 7/28/2016 | $47.32 | | $49.12 | -3.73% | 0.17% | -0.33% | -0.16% | -3.58% | -3.18 *** |
| 7/29/2016 | $47.18 | | $47.32 | -0.30% | 0.26% | -0.59% | -0.29% | -0.01% | -0.01 |
| 8/1/2016 | $47.14 | | $47.18 | -0.08% | -0.23% | -0.36% | -0.33% | 0.25% | 0.22 |
| 8/2/2016 | $45.99 | | $47.14 | -2.47% | -0.71% | 0.23% | -0.16% | -2.31% | -2.06 ** |
| 8/3/2016 | $46.23 | | $45.99 | 0.52% | 0.44% | -0.08% | 0.10% | 0.42% | 0.37 |
| 8/4/2016 | $46.61 | | $46.23 | 0.82% | 0.08% | 0.77% | 0.44% | 0.38% | 0.33 |
| 8/5/2016 | $46.76 | | $46.61 | 0.32% | 0.80% | 0.52% | 0.60% | -0.28% | -0.25 |
| 8/8/2016 | $46.33 | | $46.76 | -0.92% | 0.01% | 0.14% | 0.04% | -0.97% | -0.86 |
| 8/9/2016 | $46.74 | | $46.33 | 0.88% | 0.11% | -0.02% | -0.02% | 0.90% | 0.81 |
| 8/10/2016 | $46.91 | | $46.74 | 0.36% | -0.26% | -0.09% | -0.20% | 0.57% | 0.51 |
| 8/11/2016 | $47.15 | | $46.91 | 0.51% | 0.48% | 0.21% | 0.28% | 0.23% | 0.21 |
| 8/12/2016 | $46.91 | | $47.15 | -0.51% | -0.05% | -0.58% | -0.41% | -0.10% | -0.09 |
| 8/15/2016 | $47.10 | | $46.91 | 0.40% | 0.40% | 0.77% | 0.59% | -0.18% | -0.17 |
| 8/16/2016 | $46.92 | | $47.10 | -0.38% | -0.55% | -0.03% | -0.29% | -0.09% | -0.08 |
| 8/17/2016 | $46.53 | | $46.92 | -0.83% | 0.10% | -0.33% | -0.19% | -0.64% | -0.58 |
| 8/18/2016 | $46.34 | | $46.53 | -0.41% | 0.34% | 0.35% | 0.31% | -0.72% | -0.65 |
| 8/19/2016 | $46.38 | | $46.34 | 0.09% | -0.18% | 0.34% | 0.08% | 0.01% | 0.00 |
| 8/22/2016 | $46.88 | | $46.38 | 1.07% | -0.04% | 0.03% | -0.05% | 1.12% | 1.01 |
| 8/23/2016 | $47.65 | | $46.88 | 1.63% | 0.28% | 0.91% | 0.62% | 1.01% | 0.91 |
| 8/24/2016 | $47.53 | | $47.65 | -0.25% | -0.61% | -0.61% | -0.70% | 0.45% | 0.40 |
| 8/25/2016 | $47.68 | | $47.53 | 0.32% | -0.07% | 0.37% | 0.14% | 0.18% | 0.16 |
| 8/26/2016 | $46.85 | | $47.68 | -1.76% | -0.18% | -0.67% | -0.54% | -1.22% | -1.10 |

179

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2016 | $47.10 | | $46.85 | 0.53% | 0.52% | 0.75% | 0.65% | -0.12% | -0.11 |
| 8/30/2016 | $47.10 | | $47.10 | 0.00% | -0.15% | 0.65% | 0.28% | -0.28% | -0.25 |
| 8/31/2016 | $47.13 | $0.16 | $47.10 | 0.40% | -0.26% | -0.65% | -0.57% | 0.97% | 0.88 |
| 9/1/2016 | $47.50 | | $47.13 | 0.78% | 0.07% | 0.18% | 0.09% | 0.69% | 0.63 |
| 9/2/2016 | $48.60 | | $47.50 | 2.29% | 0.59% | 0.78% | 0.72% | 1.57% | 1.43 |
| 9/6/2016 | $47.45 | | $48.60 | -2.39% | 0.34% | -0.34% | -0.08% | -2.32% | -2.10 ** |
| 9/7/2016 | $47.50 | | $47.45 | 0.11% | 0.08% | -0.08% | -0.06% | 0.17% | 0.15 |
| 9/8/2016 | $47.06 | | $47.50 | -0.93% | -0.21% | -0.69% | -0.58% | -0.35% | -0.31 |
| 9/9/2016 | $45.44 | | $47.06 | -3.50% | -2.53% | -2.73% | -2.99% | -0.51% | -0.46 |
| 9/12/2016 | $45.83 | | $45.44 | 0.85% | 1.33% | 0.74% | 1.06% | -0.21% | -0.19 |
| 9/13/2016 | $45.39 | | $45.83 | -0.96% | -1.60% | -1.65% | -1.87% | 0.91% | 0.82 |
| 9/14/2016 | $45.39 | | $45.39 | 0.00% | -0.05% | -0.16% | -0.18% | 0.18% | 0.16 |
| 9/15/2016 | $46.26 | | $45.39 | 1.90% | 1.01% | 0.26% | 0.60% | 1.30% | 1.17 |
| 9/16/2016 | $45.85 | | $46.26 | -0.89% | -0.39% | -0.65% | -0.65% | -0.24% | -0.22 |
| 9/19/2016 | $46.23 | | $45.85 | 0.83% | 0.14% | 0.12% | 0.10% | 0.72% | 0.65 |
| 9/20/2016 | $46.28 | | $46.23 | 0.11% | -0.04% | 0.18% | 0.05% | 0.06% | 0.05 |
| 9/21/2016 | $46.16 | | $46.28 | -0.26% | 1.18% | 1.08% | 1.22% | -1.48% | -1.33 |
| 9/22/2016 | $46.26 | | $46.16 | 0.22% | 0.78% | 0.38% | 0.57% | -0.36% | -0.32 |
| 9/23/2016 | $46.58 | | $46.26 | 0.69% | -0.60% | -0.56% | -0.68% | 1.37% | 1.22 |
| 9/26/2016 | $46.67 | | $46.58 | 0.19% | -0.83% | -0.67% | -0.84% | 1.04% | 0.92 |
| 9/27/2016 | $46.27 | | $46.67 | -0.86% | 0.51% | 0.55% | 0.55% | -1.41% | -1.26 |
| 9/28/2016 | $46.52 | | $46.27 | 0.54% | 0.67% | 0.98% | 0.89% | -0.36% | -0.32 |
| 9/29/2016 | $45.72 | | $46.52 | -1.73% | -0.93% | -0.47% | -0.78% | -0.96% | -0.85 |
| 9/30/2016 | $45.82 | | $45.72 | 0.22% | 0.78% | 0.72% | 0.78% | -0.57% | -0.50 |
| 10/3/2016 | $45.43 | | $45.82 | -0.85% | -0.31% | 0.05% | -0.16% | -0.69% | -0.62 |
| 10/4/2016 | $44.90 | | $45.43 | -1.17% | -0.56% | -1.21% | -1.08% | -0.10% | -0.09 |
| 10/5/2016 | $45.25 | | $44.90 | 0.78% | 0.49% | 0.52% | 0.53% | 0.25% | 0.22 |
| 10/6/2016 | $45.22 | | $45.25 | -0.07% | -0.08% | 0.51% | 0.25% | -0.32% | -0.28 |
| 10/7/2016 | $44.35 | | $45.22 | -1.94% | -0.38% | -1.79% | -1.35% | -0.59% | -0.53 |
| 10/10/2016 | $44.80 | | $44.35 | 1.01% | 0.56% | 0.11% | 0.30% | 0.71% | 0.64 |
| 10/11/2016 | $44.59 | | $44.80 | -0.47% | -1.27% | -1.14% | -1.38% | 0.91% | 0.81 |
| 10/12/2016 | $44.52 | | $44.59 | -0.16% | 0.09% | -0.24% | -0.15% | -0.01% | -0.01 |
| 10/13/2016 | $44.31 | | $44.52 | -0.47% | -0.33% | -0.29% | -0.38% | -0.10% | -0.09 |
| 10/14/2016 | $44.62 | | $44.31 | 0.70% | -0.03% | 0.05% | -0.01% | 0.71% | 0.64 |
| 10/17/2016 | $44.72 | | $44.62 | 0.22% | -0.25% | -0.14% | -0.24% | 0.46% | 0.41 |
| 10/18/2016 | $44.21 | | $44.72 | -1.15% | 0.65% | 1.14% | 1.02% | -2.17% | -1.95 * |
| 10/19/2016 | $44.23 | | $44.21 | 0.05% | 0.30% | 0.51% | 0.43% | -0.39% | -0.34 |
| 10/20/2016 | $43.59 | | $44.23 | -1.46% | -0.16% | 0.05% | -0.08% | -1.37% | -1.23 |
| 10/21/2016 | $43.34 | | $43.59 | -0.58% | -0.01% | -0.25% | -0.22% | -0.36% | -0.32 |
| 10/24/2016 | $43.13 | | $43.34 | -0.49% | 0.44% | 0.44% | 0.42% | -0.90% | -0.81 |
| 10/25/2016 | $42.45 | | $43.13 | -1.59% | -0.44% | -1.72% | -1.34% | -0.25% | -0.22 |
| 10/26/2016 | $43.51 | | $42.45 | 2.47% | -0.28% | 0.09% | -0.14% | 2.60% | 2.34 ** |
| 10/27/2016 | $44.47 | | $43.51 | 2.18% | -0.40% | -0.42% | -0.50% | 2.68% | 2.38 ** |
| 10/28/2016 | $45.43 | | $44.47 | 2.14% | -0.26% | 0.20% | -0.03% | 2.17% | 1.93 * |
| 10/31/2016 | $45.63 | | $45.43 | 0.44% | 0.04% | -0.23% | -0.17% | 0.61% | 0.54 |
| 11/1/2016 | $45.58 | | $45.63 | -0.11% | -0.68% | -0.72% | -0.81% | 0.70% | 0.61 |
| 11/2/2016 | $45.27 | | $45.58 | -0.68% | -0.77% | -0.22% | -0.51% | -0.17% | -0.15 |
| 11/3/2016 | $45.45 | | $45.27 | 0.40% | -0.40% | -0.27% | -0.36% | 0.76% | 0.70 |
| 11/4/2016 | $44.95 | | $45.45 | -1.11% | -0.12% | -0.08% | -0.13% | -0.98% | -0.91 |
| 11/7/2016 | $45.97 | | $44.95 | 2.24% | 2.07% | 1.93% | 2.14% | 0.10% | 0.09 |
| 11/8/2016 | $46.19 | | $45.97 | 0.48% | 0.39% | 0.77% | 0.67% | -0.19% | -0.18 |
| 11/9/2016 | $46.76 | | $46.19 | 1.23% | 1.20% | 0.43% | 0.74% | 0.48% | 0.45 |
| 11/10/2016 | $46.94 | | $46.76 | 0.38% | 0.20% | 0.96% | 0.72% | -0.34% | -0.32 |
| 11/11/2016 | $46.77 | | $46.94 | -0.36% | 0.03% | -0.74% | -0.50% | 0.14% | 0.13 |
| 11/14/2016 | $46.63 | | $46.77 | -0.30% | 0.24% | 0.15% | 0.20% | -0.50% | -0.47 |
| 11/15/2016 | $47.09 | | $46.63 | 0.98% | 0.79% | 0.45% | 0.63% | 0.35% | 0.33 |

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2016 | $47.18 | | $47.09 | 0.19% | -0.15% | 0.07% | -0.02% | 0.21% | 0.20 |
| 11/17/2016 | $47.75 | | $47.18 | 1.20% | 0.46% | -0.02% | 0.20% | 1.00% | 0.95 |
| 11/18/2016 | $47.19 | | $47.75 | -1.18% | -0.14% | -0.14% | -0.14% | -1.04% | -0.98 |
| 11/21/2016 | $46.71 | | $47.19 | -1.02% | 0.77% | 1.00% | 0.99% | -2.01% | -1.91 * |
| 11/22/2016 | $47.00 | | $46.71 | 0.62% | 0.30% | 0.23% | 0.27% | 0.34% | 0.33 |
| 11/23/2016 | $47.43 | | $47.00 | 0.91% | 0.09% | 0.67% | 0.47% | 0.45% | 0.42 |
| 11/25/2016 | $47.46 | | $47.43 | 0.06% | 0.36% | 0.08% | 0.22% | -0.15% | -0.15 |
| 11/28/2016 | $46.73 | | $47.46 | -1.55% | -0.60% | -0.34% | -0.49% | -1.06% | -1.00 |
| 11/29/2016 | $46.99 | | $46.73 | 0.55% | 0.10% | 0.77% | 0.52% | 0.03% | 0.03 |
| 11/30/2016 | $45.60 | $0.16 | $46.99 | -2.65% | -0.16% | -0.26% | -0.25% | -2.41% | -2.27 ** |
| 12/1/2016 | $45.27 | | $45.60 | -0.73% | -0.42% | -0.27% | -0.39% | -0.34% | -0.31 |
| 12/2/2016 | $46.12 | | $45.27 | 1.86% | 0.07% | -0.18% | -0.10% | 1.96% | 1.84 * |
| 12/5/2016 | $46.42 | | $46.12 | 0.65% | 0.73% | 0.98% | 0.95% | -0.30% | -0.28 |
| 12/6/2016 | $46.59 | | $46.42 | 0.37% | 0.48% | 0.18% | 0.33% | 0.04% | 0.04 |
| 12/7/2016 | $47.52 | | $46.59 | 1.98% | 1.23% | 1.37% | 1.44% | 0.54% | 0.50 |
| 12/8/2016 | $48.84 | | $47.52 | 2.74% | 0.37% | 0.58% | 0.53% | 2.21% | 2.06 ** |
| 12/9/2016 | $48.18 | | $48.84 | -1.36% | 0.39% | 0.46% | 0.47% | -1.83% | -1.70 * |
| 12/12/2016 | $47.87 | | $48.18 | -0.65% | -0.25% | -0.44% | -0.40% | -0.25% | -0.23 |
| 12/13/2016 | $48.31 | | $47.87 | 0.91% | 0.58% | -0.31% | 0.08% | 0.83% | 0.77 |
| 12/14/2016 | $47.79 | | $48.31 | -1.08% | -0.97% | -1.02% | -1.12% | 0.04% | 0.04 |
| 12/15/2016 | $47.09 | | $47.79 | -1.48% | 0.36% | 0.72% | 0.62% | -2.09% | -1.94 * |
| 12/16/2016 | $47.21 | | $47.09 | 0.25% | -0.12% | -0.48% | -0.36% | 0.62% | 0.57 |
| 12/19/2016 | $47.12 | | $47.21 | -0.19% | 0.21% | -0.19% | -0.02% | -0.17% | -0.16 |
| 12/20/2016 | $46.74 | | $47.12 | -0.81% | 0.43% | -0.47% | -0.07% | -0.73% | -0.68 |
| 12/21/2016 | $46.96 | | $46.74 | 0.47% | -0.25% | 0.05% | -0.12% | 0.59% | 0.54 |
| 12/22/2016 | $46.24 | | $46.96 | -1.55% | -0.27% | -0.45% | -0.43% | -1.12% | -1.03 |
| 12/23/2016 | $46.34 | | $46.24 | 0.22% | 0.18% | 0.16% | 0.17% | 0.04% | 0.04 |
| 12/27/2016 | $46.43 | | $46.34 | 0.19% | 0.25% | 0.68% | 0.53% | -0.33% | -0.30 |
| 12/28/2016 | $45.71 | | $46.43 | -1.56% | -0.80% | -1.15% | -1.14% | -0.42% | -0.39 |
| 12/29/2016 | $45.51 | | $45.71 | -0.44% | 0.06% | 0.08% | 0.06% | -0.49% | -0.45 |
| 12/30/2016 | $45.34 | | $45.51 | -0.37% | -0.41% | -0.43% | -0.51% | 0.14% | 0.13 |
| 1/3/2017 | $46.50 | | $45.34 | 2.53% | 0.82% | 0.94% | 0.97% | 1.56% | 1.45 |
| 1/4/2017 | $47.21 | | $46.50 | 1.52% | 0.86% | 1.78% | 1.53% | -0.01% | -0.01 |
| 1/5/2017 | $47.38 | | $47.21 | 0.36% | -0.10% | -0.51% | -0.40% | 0.76% | 0.71 |
| 1/6/2017 | $47.18 | | $47.38 | -0.42% | 0.23% | 0.48% | 0.39% | -0.81% | -0.76 |
| 1/9/2017 | $47.07 | | $47.18 | -0.23% | -0.39% | -0.59% | -0.59% | 0.36% | 0.34 |
| 1/10/2017 | $47.80 | | $47.07 | 1.54% | 0.13% | 0.25% | 0.19% | 1.35% | 1.26 |
| 1/11/2017 | $48.31 | | $47.80 | 1.06% | 0.32% | 0.96% | 0.74% | 0.32% | 0.30 |
| 1/12/2017 | $48.28 | | $48.31 | -0.06% | -0.25% | -0.05% | -0.18% | 0.12% | 0.11 |
| 1/13/2017 | $48.03 | | $48.28 | -0.52% | 0.28% | 0.08% | 0.17% | -0.69% | -0.64 |
| 1/17/2017 | $48.25 | | $48.03 | 0.46% | -0.37% | -0.40% | -0.47% | 0.92% | 0.86 |
| 1/18/2017 | $48.60 | | $48.25 | 0.72% | 0.14% | 0.64% | 0.45% | 0.28% | 0.26 |
| 1/19/2017 | $48.12 | | $48.60 | -0.99% | -0.39% | -1.02% | -0.86% | -0.14% | -0.13 |
| 1/20/2017 | $48.27 | | $48.12 | 0.31% | 0.36% | -0.13% | 0.09% | 0.22% | 0.20 |
| 1/23/2017 | $48.51 | | $48.27 | 0.50% | -0.19% | 1.04% | 0.51% | -0.02% | -0.01 |
| 1/24/2017 | $49.25 | | $48.51 | 1.51% | 0.84% | 2.07% | 1.70% | -0.18% | -0.17 |
| 1/25/2017 | $49.18 | | $49.25 | -0.14% | 0.81% | 0.76% | 0.86% | -1.01% | -0.95 |
| 1/26/2017 | $49.23 | | $49.18 | 0.10% | -0.12% | -0.55% | -0.40% | 0.50% | 0.47 |
| 1/27/2017 | $49.20 | | $49.23 | -0.06% | -0.16% | 0.04% | -0.08% | 0.02% | 0.01 |
| 1/30/2017 | $48.58 | | $49.20 | -1.27% | -0.71% | -0.93% | -0.92% | -0.35% | -0.34 |
| 1/31/2017 | $48.50 | | $48.58 | -0.16% | 0.08% | 0.15% | 0.12% | -0.29% | -0.28 |
| 2/1/2017 | $48.90 | | $48.50 | 0.82% | 0.03% | 1.55% | 0.86% | -0.04% | -0.04 |
| 2/2/2017 | $49.78 | | $48.90 | 1.78% | 0.06% | -0.56% | -0.30% | 2.08% | 2.08 ** |
| 2/3/2017 | $49.67 | | $49.78 | -0.22% | 0.78% | -0.11% | 0.40% | -0.62% | -0.62 |
| 2/6/2017 | $49.57 | | $49.67 | -0.20% | -0.27% | -0.27% | -0.31% | 0.10% | 0.10 |
| 2/7/2017 | $49.50 | | $49.57 | -0.14% | -0.05% | -0.18% | -0.14% | 0.00% | 0.00 |

181

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2017 | $50.22 | | $49.50 | 1.44% | 0.12% | 0.53% | 0.35% | 1.09% | 1.11 |
| 2/9/2017 | $47.14 | | $50.22 | -6.33% | 0.65% | -0.24% | 0.24% | -6.57% | -6.67 *** |
| 2/10/2017 | $47.83 | | $47.14 | 1.45% | 0.41% | 0.24% | 0.35% | 1.11% | 1.12 |
| 2/13/2017 | $46.99 | | $47.83 | -1.77% | 0.46% | 0.33% | 0.43% | -2.20% | -2.24 ** |
| 2/14/2017 | $47.12 | | $46.99 | 0.28% | 0.39% | 0.05% | 0.23% | 0.04% | 0.04 |
| 2/15/2017 | $47.62 | | $47.12 | 1.06% | 0.48% | 0.23% | 0.39% | 0.67% | 0.67 |
| 2/16/2017 | $47.91 | | $47.62 | 0.61% | -0.13% | 0.32% | 0.07% | 0.53% | 0.55 |
| 2/17/2017 | $47.76 | | $47.91 | -0.31% | 0.19% | -0.21% | 0.03% | -0.34% | -0.35 |
| 2/21/2017 | $47.94 | | $47.76 | 0.38% | 0.58% | 0.85% | 0.78% | -0.40% | -0.41 |
| 2/22/2017 | $47.72 | | $47.94 | -0.46% | -0.17% | -0.51% | -0.36% | -0.10% | -0.10 |
| 2/23/2017 | $47.89 | | $47.72 | 0.36% | -0.09% | 0.14% | 0.01% | 0.35% | 0.36 |
| 2/24/2017 | $47.26 | | $47.89 | -1.32% | 0.04% | -0.62% | -0.28% | -1.04% | -1.09 |
| 2/27/2017 | $46.69 | | $47.26 | -1.21% | 0.20% | 0.19% | 0.19% | -1.40% | -1.47 |
| 2/28/2017 | $46.48 | | $46.69 | -0.45% | -0.47% | -0.21% | -0.40% | -0.06% | -0.06 |
| 3/1/2017 | $47.12 | $0.16 | $46.48 | 1.71% | 1.33% | 1.62% | 1.56% | 0.15% | 0.16 |
| 3/2/2017 | $46.71 | | $47.12 | -0.87% | -0.69% | -1.32% | -1.10% | 0.23% | 0.24 |
| 3/3/2017 | $46.30 | | $46.71 | -0.88% | 0.09% | 0.56% | 0.34% | -1.22% | -1.28 |
| 3/6/2017 | $45.29 | | $46.30 | -2.21% | -0.38% | -1.08% | -0.82% | -1.39% | -1.45 |
| 3/7/2017 | $44.41 | | $45.29 | -1.96% | -0.35% | -0.83% | -0.68% | -1.28% | -1.35 |
| 3/8/2017 | $44.08 | | $44.41 | -0.75% | -0.32% | 0.47% | 0.09% | -0.84% | -0.88 |
| 3/9/2017 | $44.85 | | $44.08 | 1.73% | -0.02% | 0.29% | 0.13% | 1.60% | 1.69 * |
| 3/10/2017 | $45.21 | | $44.85 | 0.80% | 0.34% | 0.80% | 0.63% | 0.17% | 0.18 |
| 3/13/2017 | $45.04 | | $45.21 | -0.38% | 0.17% | 0.46% | 0.34% | -0.72% | -0.75 |
| 3/14/2017 | $45.50 | | $45.04 | 1.02% | -0.42% | -0.37% | -0.46% | 1.48% | 1.55 |
| 3/15/2017 | $45.90 | | $45.50 | 0.88% | 1.01% | 1.16% | 1.18% | -0.30% | -0.32 |
| 3/16/2017 | $45.88 | | $45.90 | -0.04% | -0.06% | -0.12% | -0.13% | 0.08% | 0.09 |
| 3/17/2017 | $46.06 | | $45.88 | 0.39% | -0.08% | 0.38% | 0.17% | 0.22% | 0.23 |
| 3/20/2017 | $46.20 | | $46.06 | 0.30% | -0.23% | 0.17% | -0.03% | 0.33% | 0.34 |
| 3/21/2017 | $45.36 | | $46.20 | -1.83% | -1.37% | -2.06% | -1.95% | 0.11% | 0.12 |
| 3/22/2017 | $45.41 | | $45.36 | 0.11% | 0.18% | 0.30% | 0.26% | -0.15% | -0.16 |
| 3/23/2017 | $45.46 | | $45.41 | 0.11% | 0.02% | 0.35% | 0.20% | -0.09% | -0.09 |
| 3/24/2017 | $44.67 | | $45.46 | -1.75% | -0.03% | -1.01% | -0.66% | -1.10% | -1.16 |
| 3/27/2017 | $43.55 | | $44.67 | -2.54% | -0.04% | -0.04% | -0.07% | -2.47% | -2.62 *** |
| 3/28/2017 | $43.83 | | $43.55 | 0.64% | 0.69% | 0.69% | 0.72% | -0.08% | -0.08 |
| 3/29/2017 | $43.49 | | $43.83 | -0.78% | 0.23% | -0.30% | -0.12% | -0.66% | -0.69 |
| 3/30/2017 | $43.30 | | $43.49 | -0.44% | 0.26% | 0.47% | 0.39% | -0.82% | -0.87 |
| 3/31/2017 | $43.58 | | $43.30 | 0.64% | -0.11% | 0.25% | 0.07% | 0.57% | 0.60 |
| 4/3/2017 | $43.59 | | $43.58 | 0.02% | -0.26% | -0.40% | -0.41% | 0.44% | 0.46 |
| 4/4/2017 | $43.04 | | $43.59 | -1.27% | 0.06% | 0.09% | 0.05% | -1.32% | -1.39 |
| 4/5/2017 | $43.07 | | $43.04 | 0.07% | -0.41% | -0.52% | -0.57% | 0.64% | 0.67 |
| 4/6/2017 | $43.06 | | $43.07 | -0.02% | 0.35% | 0.25% | 0.26% | -0.28% | -0.30 |
| 4/7/2017 | $42.90 | | $43.06 | -0.37% | -0.07% | -0.24% | -0.24% | -0.13% | -0.14 |
| 4/10/2017 | $42.89 | | $42.90 | -0.02% | 0.15% | 0.44% | 0.30% | -0.32% | -0.34 |
| 4/11/2017 | $43.00 | | $42.89 | 0.26% | -0.01% | 0.17% | 0.05% | 0.21% | 0.22 |
| 4/12/2017 | $42.69 | | $43.00 | -0.72% | -0.46% | -0.85% | -0.81% | 0.09% | 0.09 |
| 4/13/2017 | $42.51 | | $42.69 | -0.42% | -0.72% | -0.75% | -0.85% | 0.43% | 0.46 |
| 4/17/2017 | $42.81 | | $42.51 | 0.70% | 0.86% | 1.41% | 1.25% | -0.54% | -0.58 |
| 4/18/2017 | $42.96 | | $42.81 | 0.35% | -0.25% | 0.06% | -0.12% | 0.47% | 0.50 |
| 4/19/2017 | $43.54 | | $42.96 | 1.34% | -0.13% | 0.27% | 0.07% | 1.27% | 1.37 |
| 4/20/2017 | $43.99 | | $43.54 | 1.03% | 0.76% | 0.92% | 0.88% | 0.14% | 0.16 |
| 4/21/2017 | $43.75 | | $43.99 | -0.55% | -0.29% | -0.06% | -0.20% | -0.35% | -0.38 |
| 4/24/2017 | $44.16 | | $43.75 | 0.93% | 1.07% | 1.03% | 1.07% | -0.14% | -0.15 |
| 4/25/2017 | $44.87 | | $44.16 | 1.60% | 0.60% | 0.53% | 0.54% | 1.06% | 1.15 |
| 4/26/2017 | $44.73 | | $44.87 | -0.31% | -0.01% | 0.02% | -0.04% | -0.28% | -0.30 |
| 4/27/2017 | $44.21 | | $44.73 | -1.17% | 0.00% | 0.57% | 0.33% | -1.50% | -1.63 |
| 4/28/2017 | $44.02 | | $44.21 | -0.43% | -0.26% | -0.71% | -0.64% | 0.21% | 0.23 |

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2017 | $44.09 | | $44.02 | 0.16% | 0.20% | 0.12% | 0.10% | 0.06% | 0.06 |
| 5/2/2017 | $44.46 | | $44.09 | 0.84% | 0.03% | -0.12% | -0.12% | 0.96% | 1.04 |
| 5/3/2017 | $44.26 | | $44.46 | -0.45% | -0.26% | -0.04% | -0.19% | -0.26% | -0.29 |
| 5/4/2017 | $45.18 | | $44.26 | 2.06% | -0.08% | 1.50% | 0.88% | 1.18% | 1.31 |
| 5/5/2017 | $45.79 | | $45.18 | 1.34% | 0.58% | 0.54% | 0.52% | 0.82% | 0.91 |
| 5/8/2017 | $46.41 | | $45.79 | 1.34% | -0.08% | -0.46% | -0.38% | 1.73% | 1.91 * |
| 5/9/2017 | $42.30 | | $46.41 | -9.27% | -0.10% | -0.09% | -0.13% | -9.14% | -10.04 *** |
| 5/10/2017 | $43.40 | | $42.30 | 2.57% | 0.26% | 0.83% | 0.63% | 1.94% | 2.15 ** |
| 5/11/2017 | $43.13 | | $43.40 | -0.62% | -0.27% | -0.48% | -0.47% | -0.15% | -0.17 |
| 5/12/2017 | $42.53 | | $43.13 | -1.40% | -0.15% | -0.41% | -0.38% | -1.02% | -1.12 |
| 5/15/2017 | $42.99 | | $42.53 | 1.08% | 0.56% | 0.93% | 0.81% | 0.27% | 0.30 |
| 5/16/2017 | $43.71 | | $42.99 | 1.66% | -0.04% | 0.24% | 0.11% | 1.55% | 1.72 * |
| 5/17/2017 | $43.64 | | $43.71 | -0.16% | -1.83% | -1.73% | -1.90% | 1.74% | 1.91 * |
| 5/18/2017 | $42.94 | | $43.64 | -1.62% | 0.34% | -0.53% | -0.30% | -1.31% | -1.44 |
| 5/19/2017 | $43.45 | | $42.94 | 1.18% | 0.76% | 0.55% | 0.58% | 0.61% | 0.66 |
| 5/22/2017 | $43.90 | | $43.45 | 1.03% | 0.54% | 0.33% | 0.37% | 0.66% | 0.73 |
| 5/23/2017 | $43.90 | | $43.90 | 0.00% | 0.15% | 0.40% | 0.32% | -0.32% | -0.35 |
| 5/24/2017 | $44.07 | | $43.90 | 0.39% | 0.24% | 0.63% | 0.54% | -0.16% | -0.17 |
| 5/25/2017 | $44.22 | | $44.07 | 0.34% | 0.32% | 0.71% | 0.62% | -0.29% | -0.32 |
| 5/26/2017 | $44.55 | | $44.22 | 0.74% | 0.03% | 0.17% | 0.13% | 0.62% | 0.68 |
| 5/30/2017 | $44.68 | | $44.55 | 0.29% | -0.23% | 0.07% | 0.00% | 0.29% | 0.32 |
| 5/31/2017 | $44.42 | $0.16 | $44.68 | -0.22% | -0.03% | -0.06% | -0.06% | -0.16% | -0.18 |
| 6/1/2017 | $44.70 | | $44.42 | 0.63% | 0.90% | 1.67% | 1.51% | -0.88% | -0.98 |
| 6/2/2017 | $44.53 | | $44.70 | -0.38% | 0.35% | 0.00% | 0.07% | -0.45% | -0.49 |
| 6/5/2017 | $44.59 | | $44.53 | 0.13% | -0.18% | -0.70% | -0.60% | 0.73% | 0.81 |
| 6/6/2017 | $44.22 | | $44.59 | -0.83% | -0.22% | -0.04% | -0.08% | -0.76% | -0.83 |
| 6/7/2017 | $44.32 | | $44.22 | 0.23% | 0.07% | -0.07% | -0.04% | 0.27% | 0.30 |
| 6/8/2017 | $44.33 | | $44.32 | 0.02% | 0.16% | -0.57% | -0.42% | 0.44% | 0.49 |
| 6/9/2017 | $44.14 | | $44.33 | -0.43% | -0.05% | 0.63% | 0.49% | -0.92% | -1.02 |
| 6/12/2017 | $44.19 | | $44.14 | 0.11% | -0.09% | -0.17% | -0.17% | 0.28% | 0.32 |
| 6/13/2017 | $44.98 | | $44.19 | 1.77% | 0.53% | 1.11% | 0.96% | 0.81% | 0.93 |
| 6/14/2017 | $45.15 | | $44.98 | 0.38% | -0.23% | -0.23% | -0.26% | 0.64% | 0.74 |
| 6/15/2017 | $44.84 | | $45.15 | -0.69% | -0.30% | -0.11% | -0.18% | -0.50% | -0.58 |
| 6/16/2017 | $45.03 | | $44.84 | 0.42% | 0.05% | 0.38% | 0.28% | 0.14% | 0.16 |
| 6/19/2017 | $45.30 | | $45.03 | 0.60% | 0.76% | 1.47% | 1.31% | -0.71% | -0.82 |
| 6/20/2017 | $45.07 | | $45.30 | -0.51% | -0.76% | -0.42% | -0.56% | 0.05% | 0.05 |
| 6/21/2017 | $45.27 | | $45.07 | 0.44% | -0.08% | -0.29% | -0.26% | 0.70% | 0.81 |
| 6/22/2017 | $44.92 | | $45.27 | -0.78% | 0.08% | -0.34% | -0.24% | -0.53% | -0.61 |
| 6/23/2017 | $44.83 | | $44.92 | -0.20% | 0.29% | 0.50% | 0.44% | -0.64% | -0.74 |
| 6/26/2017 | $45.34 | | $44.83 | 1.13% | 0.09% | 0.57% | 0.44% | 0.70% | 0.80 |
| 6/27/2017 | $45.06 | | $45.34 | -0.62% | -0.75% | -0.34% | -0.48% | -0.13% | -0.16 |
| 6/28/2017 | $45.47 | | $45.06 | 0.91% | 1.00% | 1.02% | 1.01% | -0.11% | -0.12 |
| 6/29/2017 | $44.87 | | $45.47 | -1.33% | -0.82% | -0.76% | -0.80% | -0.53% | -0.62 |
| 6/30/2017 | $44.76 | | $44.87 | -0.25% | 0.14% | 0.50% | 0.39% | -0.63% | -0.74 |
| 7/3/2017 | $45.01 | | $44.76 | 0.56% | 0.30% | 0.49% | 0.42% | 0.14% | 0.16 |
| 7/5/2017 | $45.03 | | $45.01 | 0.04% | 0.01% | -0.29% | -0.21% | 0.26% | 0.30 |
| 7/6/2017 | $44.72 | | $45.03 | -0.69% | -0.93% | -0.32% | -0.50% | -0.19% | -0.22 |
| 7/7/2017 | $45.32 | | $44.72 | 1.33% | 0.64% | 0.86% | 0.77% | 0.57% | 0.66 |
| 7/10/2017 | $45.84 | | $45.32 | 1.14% | 0.05% | 0.16% | 0.11% | 1.03% | 1.20 |
| 7/11/2017 | $45.40 | | $45.84 | -0.96% | 0.02% | -0.29% | -0.20% | -0.76% | -0.89 |
| 7/12/2017 | $45.88 | | $45.40 | 1.05% | 0.77% | 0.80% | 0.75% | 0.31% | 0.36 |
| 7/13/2017 | $45.86 | | $45.88 | -0.04% | 0.17% | -0.15% | -0.08% | 0.03% | 0.04 |
| 7/14/2017 | $46.05 | | $45.86 | 0.41% | 0.48% | 0.55% | 0.50% | -0.08% | -0.10 |
| 7/17/2017 | $46.12 | | $46.05 | 0.15% | 0.00% | 0.25% | 0.16% | -0.01% | -0.01 |
| 7/18/2017 | $45.78 | | $46.12 | -0.74% | 0.05% | -0.27% | -0.20% | -0.54% | -0.64 |
| 7/19/2017 | $46.02 | | $45.78 | 0.52% | 0.60% | 0.73% | 0.65% | -0.13% | -0.15 |

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2017 | $45.53 | | $46.02 | -1.07% | 0.00% | -0.98% | -0.71% | -0.36% | -0.42 |
| 7/21/2017 | $45.70 | | $45.53 | 0.37% | -0.09% | -0.40% | -0.34% | 0.71% | 0.84 |
| 7/24/2017 | $45.30 | | $45.70 | -0.88% | -0.01% | -0.29% | -0.23% | -0.65% | -0.77 |
| 7/25/2017 | $45.20 | | $45.30 | -0.22% | 0.35% | -0.67% | -0.40% | 0.18% | 0.21 |
| 7/26/2017 | $45.06 | | $45.20 | -0.31% | -0.01% | -0.49% | -0.37% | 0.06% | 0.07 |
| 7/27/2017 | $44.69 | | $45.06 | -0.82% | -0.21% | -0.47% | -0.41% | -0.41% | -0.49 |
| 7/28/2017 | $43.87 | | $44.69 | -1.85% | -0.11% | -0.75% | -0.58% | -1.27% | -1.50 |
| 7/31/2017 | $43.51 | | $43.87 | -0.82% | -0.09% | 0.08% | -0.00% | -0.82% | -0.97 |
| 8/1/2017 | $43.54 | | $43.51 | 0.07% | 0.24% | 0.59% | 0.44% | -0.37% | -0.44 |
| 8/2/2017 | $43.56 | | $43.54 | 0.05% | -0.10% | 0.16% | 0.05% | 0.00% | 0.00 |
| 8/3/2017 | $43.26 | | $43.56 | -0.69% | -0.22% | -1.34% | -1.08% | 0.39% | 0.47 |
| 8/4/2017 | $43.49 | | $43.26 | 0.53% | 0.20% | -0.24% | -0.17% | 0.70% | 0.84 |
| 8/7/2017 | $43.86 | | $43.49 | 0.85% | 0.14% | 0.58% | 0.43% | 0.42% | 0.50 |
| 8/8/2017 | $45.00 | | $43.86 | 2.57% | -0.28% | -0.20% | -0.23% | 2.80% | 3.35 *** |
| 8/9/2017 | $44.85 | | $45.00 | -0.33% | -0.15% | -0.85% | -0.68% | 0.35% | 0.42 |
| 8/10/2017 | $44.03 | | $44.85 | -1.85% | -1.45% | -0.89% | -0.97% | -0.87% | -1.05 |
| 8/11/2017 | $44.18 | | $44.03 | 0.34% | 0.15% | 0.50% | 0.37% | -0.03% | -0.04 |
| 8/14/2017 | $45.00 | | $44.18 | 1.84% | 0.98% | 1.17% | 1.05% | 0.79% | 0.94 |
| 8/15/2017 | $44.95 | | $45.00 | -0.11% | -0.15% | -0.15% | -0.18% | 0.06% | 0.08 |
| 8/16/2017 | $45.47 | | $44.95 | 1.15% | 0.22% | 0.96% | 0.74% | 0.41% | 0.50 |
| 8/17/2017 | $44.94 | | $45.47 | -1.17% | -1.47% | -1.22% | -1.27% | 0.10% | 0.11 |
| 8/18/2017 | $44.96 | | $44.94 | 0.04% | -0.12% | -0.32% | -0.29% | 0.33% | 0.40 |
| 8/21/2017 | $44.84 | | $44.96 | -0.27% | 0.09% | -1.15% | -0.85% | 0.58% | 0.70 |
| 8/22/2017 | $45.50 | | $44.84 | 1.46% | 0.94% | 0.90% | 0.87% | 0.59% | 0.71 |
| 8/23/2017 | $45.30 | | $45.50 | -0.44% | -0.19% | -0.18% | -0.20% | -0.24% | -0.29 |
| 8/24/2017 | $44.85 | | $45.30 | -1.00% | -0.12% | -0.11% | -0.13% | -0.87% | -1.04 |
| 8/25/2017 | $44.82 | | $44.85 | -0.07% | 0.20% | 0.25% | 0.20% | -0.27% | -0.32 |
| 8/28/2017 | $44.26 | | $44.82 | -1.26% | 0.03% | -0.63% | -0.47% | -0.79% | -0.95 |
| 8/29/2017 | $43.99 | | $44.26 | -0.61% | 0.07% | -0.17% | -0.13% | -0.48% | -0.58 |
| 8/30/2017 | $44.31 | $0.16 | $43.99 | 1.09% | 0.46% | 0.80% | 0.67% | 0.42% | 0.50 |
| 8/31/2017 | $44.38 | | $44.31 | 0.16% | 0.69% | 1.13% | 0.97% | -0.82% | -0.98 |
| 9/1/2017 | $44.95 | | $44.38 | 1.28% | 0.29% | 0.72% | 0.56% | 0.72% | 0.86 |
| 9/5/2017 | $44.23 | | $44.95 | -1.61% | -0.77% | -1.00% | -0.95% | -0.66% | -0.80 |
| 9/6/2017 | $43.44 | | $44.23 | -1.80% | 0.32% | -0.43% | -0.28% | -1.53% | -1.85 * |
| 9/7/2017 | $43.75 | | $43.44 | 0.71% | 0.00% | 0.66% | 0.44% | 0.27% | 0.33 |
| 9/8/2017 | $43.02 | | $43.75 | -1.68% | -0.13% | 0.36% | 0.19% | -1.88% | -2.29 ** |
| 9/11/2017 | $43.61 | | $43.02 | 1.36% | 1.02% | 1.51% | 1.30% | 0.06% | 0.07 |
| 9/12/2017 | $43.63 | | $43.61 | 0.05% | 0.35% | 0.20% | 0.19% | -0.15% | -0.18 |
| 9/13/2017 | $43.43 | | $43.63 | -0.46% | 0.06% | -0.54% | -0.41% | -0.05% | -0.06 |
| 9/14/2017 | $43.26 | | $43.43 | -0.39% | -0.05% | 0.26% | 0.13% | -0.52% | -0.63 |
| 9/15/2017 | $43.45 | | $43.26 | 0.44% | 0.18% | 0.19% | 0.14% | 0.30% | 0.37 |
| 9/18/2017 | $42.89 | | $43.45 | -1.30% | 0.20% | 0.76% | 0.55% | -1.84% | -2.25 ** |
| 9/19/2017 | $41.72 | | $42.89 | -2.77% | 0.11% | -0.16% | -0.14% | -2.63% | -3.17 *** |
| 9/20/2017 | $41.87 | | $41.72 | 0.36% | 0.09% | 0.87% | 0.57% | -0.22% | -0.26 |
| 9/21/2017 | $42.44 | | $41.87 | 1.35% | -0.25% | 0.02% | -0.11% | 1.46% | 1.74 * |
| 9/22/2017 | $42.50 | | $42.44 | 0.14% | 0.11% | -0.30% | -0.25% | 0.39% | 0.47 |
| 9/25/2017 | $42.17 | | $42.50 | -0.78% | -0.19% | -0.59% | -0.53% | -0.25% | -0.30 |
| 9/26/2017 | $42.80 | | $42.17 | 1.48% | 0.02% | 0.24% | 0.11% | 1.37% | 1.63 |
| 9/27/2017 | $42.54 | | $42.80 | -0.61% | 0.50% | 0.33% | 0.31% | -0.91% | -1.08 |
| 9/28/2017 | $42.94 | | $42.54 | 0.94% | 0.16% | 0.68% | 0.47% | 0.47% | 0.56 |
| 9/29/2017 | $42.72 | | $42.94 | -0.51% | 0.33% | -0.31% | -0.20% | -0.31% | -0.37 |
| 10/2/2017 | $43.01 | | $42.72 | 0.68% | 0.46% | 0.90% | 0.72% | -0.04% | -0.05 |
| 10/3/2017 | $43.74 | | $43.01 | 1.68% | 0.25% | 0.77% | 0.57% | 1.11% | 1.33 |
| 10/4/2017 | $44.00 | | $43.74 | 0.59% | 0.08% | 0.17% | 0.10% | 0.49% | 0.59 |
| 10/5/2017 | $44.09 | | $44.00 | 0.20% | 0.48% | 0.33% | 0.30% | -0.10% | -0.12 |
| 10/6/2017 | $44.16 | | $44.09 | 0.16% | -0.10% | 0.22% | 0.10% | 0.06% | 0.07 |

184

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2017 | $44.32 | | $44.16 | 0.36% | -0.20% | -0.25% | -0.27% | 0.64% | 0.76 |
| 10/10/2017 | $44.78 | | $44.32 | 1.03% | 0.27% | -0.01% | 0.01% | 1.02% | 1.21 |
| 10/11/2017 | $44.01 | | $44.78 | -1.73% | 0.20% | -0.29% | -0.21% | -1.52% | -1.81 * |
| 10/12/2017 | $44.14 | | $44.01 | 0.29% | -0.15% | -0.22% | -0.24% | 0.54% | 0.64 |
| 10/13/2017 | $44.55 | | $44.14 | 0.92% | 0.09% | 0.30% | 0.20% | 0.73% | 0.86 |
| 10/16/2017 | $44.65 | | $44.55 | 0.22% | 0.10% | 0.01% | -0.02% | 0.24% | 0.28 |
| 10/17/2017 | $44.27 | | $44.65 | -0.85% | -0.02% | -0.63% | -0.53% | -0.33% | -0.38 |
| 10/18/2017 | $44.08 | | $44.27 | -0.43% | 0.10% | -0.05% | -0.07% | -0.36% | -0.43 |
| 10/19/2017 | $44.16 | | $44.08 | 0.18% | -0.01% | 0.31% | 0.20% | -0.02% | -0.02 |
| 10/20/2017 | $45.22 | | $44.16 | 2.37% | 0.42% | 0.79% | 0.67% | 1.70% | 2.04 ** |
| 10/23/2017 | $44.86 | | $45.22 | -0.80% | -0.43% | -0.13% | -0.22% | -0.58% | -0.69 |
| 10/24/2017 | $44.56 | | $44.86 | -0.67% | 0.17% | 0.12% | 0.10% | -0.77% | -0.92 |
| 10/25/2017 | $44.58 | | $44.56 | 0.04% | -0.54% | 0.15% | -0.02% | 0.07% | 0.08 |
| 10/26/2017 | $44.74 | | $44.58 | 0.36% | 0.15% | 0.56% | 0.45% | -0.09% | -0.10 |
| 10/27/2017 | $44.60 | | $44.74 | -0.31% | 0.76% | 0.73% | 0.71% | -1.03% | -1.25 |
| 10/30/2017 | $44.10 | | $44.60 | -1.13% | -0.34% | -0.85% | -0.78% | -0.34% | -0.42 |
| 10/31/2017 | $44.23 | | $44.10 | 0.29% | 0.20% | 0.73% | 0.55% | -0.26% | -0.32 |
| 11/1/2017 | $43.96 | | $44.23 | -0.61% | 0.07% | 0.44% | 0.30% | -0.91% | -1.12 |
| 11/2/2017 | $43.89 | | $43.96 | -0.16% | 0.03% | -0.50% | -0.44% | 0.28% | 0.35 |
| 11/3/2017 | $44.14 | | $43.89 | 0.57% | 0.28% | 0.07% | 0.07% | 0.50% | 0.61 |
| 11/6/2017 | $43.81 | | $44.14 | -0.75% | 0.21% | -0.79% | -0.61% | -0.14% | -0.18 |
| 11/7/2017 | $43.61 | | $43.81 | -0.46% | -0.18% | -0.49% | -0.49% | 0.03% | 0.04 |
| 11/8/2017 | $44.80 | | $43.61 | 2.69% | 0.14% | -0.20% | -0.18% | 2.87% | 3.55 *** |
| 11/9/2017 | $44.77 | | $44.80 | -0.07% | -0.36% | -1.24% | -1.10% | 1.04% | 1.28 |
| 11/10/2017 | $44.35 | | $44.77 | -0.94% | -0.03% | -0.13% | -0.16% | -0.78% | -0.96 |
| 11/13/2017 | $44.98 | | $44.35 | 1.41% | 0.02% | 0.96% | 0.68% | 0.73% | 0.90 |
| 11/14/2017 | $45.10 | | $44.98 | 0.27% | -0.26% | -0.29% | -0.34% | 0.61% | 0.74 |
| 11/15/2017 | $44.95 | | $45.10 | -0.33% | -0.49% | -0.58% | -0.61% | 0.28% | 0.34 |
| 11/16/2017 | $45.58 | | $44.95 | 1.39% | 0.93% | 1.52% | 1.32% | 0.07% | 0.08 |
| 11/17/2017 | $45.72 | | $45.58 | 0.31% | -0.09% | -0.15% | -0.19% | 0.50% | 0.61 |
| 11/20/2017 | $45.01 | | $45.72 | -1.57% | 0.18% | 0.02% | -0.01% | -1.56% | -1.92 * |
| 11/21/2017 | $45.14 | | $45.01 | 0.29% | 0.65% | 0.44% | 0.40% | -0.12% | -0.14 |
| 11/22/2017 | $45.31 | | $45.14 | 0.38% | -0.01% | 0.01% | -0.04% | 0.42% | 0.52 |
| 11/24/2017 | $45.57 | | $45.31 | 0.57% | 0.21% | 0.55% | 0.43% | 0.14% | 0.17 |
| 11/27/2017 | $46.56 | | $45.57 | 2.15% | -0.15% | 0.04% | -0.05% | 2.20% | 2.73 *** |
| 11/28/2017 | $47.16 | | $46.56 | 1.28% | 0.88% | 0.45% | 0.47% | 0.81% | 1.00 |
| 11/29/2017 | $47.34 | | $47.16 | 0.38% | -0.07% | 0.80% | 0.60% | -0.22% | -0.26 |
| 11/30/2017 | $48.05 | $0.16 | $47.34 | 1.82% | 0.72% | -0.26% | -0.13% | 1.95% | 2.39 ** |
| 12/1/2017 | $47.74 | | $48.05 | -0.65% | -0.11% | -0.66% | -0.55% | -0.09% | -0.12 |
| 12/4/2017 | $48.12 | | $47.74 | 0.79% | -0.18% | 1.07% | 0.76% | 0.03% | 0.04 |
| 12/5/2017 | $47.99 | | $48.12 | -0.27% | -0.42% | 0.13% | -0.02% | -0.25% | -0.31 |
| 12/6/2017 | $47.58 | | $47.99 | -0.86% | -0.14% | -0.72% | -0.62% | -0.24% | -0.30 |
| 12/7/2017 | $47.96 | | $47.58 | 0.80% | 0.40% | 0.33% | 0.31% | 0.48% | 0.60 |
| 12/8/2017 | $47.79 | | $47.96 | -0.36% | 0.50% | -0.36% | -0.20% | -0.15% | -0.19 |
| 12/11/2017 | $47.77 | | $47.79 | -0.04% | 0.28% | -0.11% | -0.07% | 0.02% | 0.03 |
| 12/12/2017 | $47.71 | | $47.77 | -0.13% | 0.07% | -0.50% | -0.40% | 0.27% | 0.35 |
| 12/13/2017 | $48.25 | | $47.71 | 1.13% | 0.05% | -0.03% | -0.04% | 1.17% | 1.50 |
| 12/14/2017 | $48.03 | | $48.25 | -0.46% | -0.44% | -1.33% | -1.16% | 0.70% | 0.90 |
| 12/15/2017 | $48.68 | | $48.03 | 1.34% | 0.79% | 0.96% | 0.86% | 0.48% | 0.61 |
| 12/18/2017 | $49.38 | | $48.68 | 1.43% | 0.67% | 0.40% | 0.43% | 1.00% | 1.30 |
| 12/19/2017 | $49.66 | | $49.38 | 0.57% | -0.34% | -0.27% | -0.30% | 0.86% | 1.12 |
| 12/20/2017 | $48.51 | | $49.66 | -2.34% | -0.01% | -0.02% | -0.03% | -2.31% | -2.99 *** |
| 12/21/2017 | $48.70 | | $48.51 | 0.39% | 0.25% | -0.55% | -0.40% | 0.79% | 1.00 |
| 12/22/2017 | $49.09 | | $48.70 | 0.80% | -0.02% | 0.22% | 0.15% | 0.65% | 0.83 |
| 12/26/2017 | $49.14 | | $49.09 | 0.10% | -0.02% | -0.29% | -0.24% | 0.34% | 0.43 |
| 12/27/2017 | $49.21 | | $49.14 | 0.14% | 0.08% | 0.21% | 0.17% | -0.03% | -0.04 |

185

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2017 | $49.45 | | $49.21 | 0.49% | 0.25% | 0.67% | 0.56% | -0.07% | -0.09 |
| 12/29/2017 | $49.30 | | $49.45 | -0.30% | -0.48% | -0.37% | -0.39% | 0.09% | 0.12 |
| 1/2/2018 | $49.42 | | $49.30 | 0.24% | 0.85% | 1.15% | 1.06% | -0.82% | -1.04 |
| 1/3/2018 | $49.46 | | $49.42 | 0.08% | 0.58% | 0.39% | 0.42% | -0.34% | -0.43 |
| 1/4/2018 | $49.57 | | $49.46 | 0.22% | 0.40% | 0.13% | 0.16% | 0.06% | 0.07 |
| 1/5/2018 | $49.42 | | $49.57 | -0.30% | 0.58% | 0.78% | 0.69% | -0.99% | -1.27 |
| 1/8/2018 | $49.64 | | $49.42 | 0.44% | 0.18% | 0.40% | 0.32% | 0.13% | 0.16 |
| 1/9/2018 | $48.97 | | $49.64 | -1.36% | 0.09% | -0.45% | -0.34% | -1.02% | -1.31 |
| 1/10/2018 | $48.66 | | $48.97 | -0.64% | -0.15% | -0.69% | -0.58% | -0.06% | -0.07 |
| 1/11/2018 | $48.65 | | $48.66 | -0.02% | 0.83% | 1.43% | 1.22% | -1.24% | -1.60 |
| 1/12/2018 | $48.86 | | $48.65 | 0.43% | 0.61% | -0.32% | -0.18% | 0.61% | 0.78 |
| 1/16/2018 | $48.43 | | $48.86 | -0.88% | -0.44% | -1.23% | -1.03% | 0.14% | 0.18 |
| 1/17/2018 | $48.50 | | $48.43 | 0.14% | 0.85% | 0.37% | 0.40% | -0.26% | -0.33 |
| 1/18/2018 | $48.74 | | $48.50 | 0.49% | -0.20% | -0.08% | -0.13% | 0.62% | 0.80 |
| 1/19/2018 | $49.10 | | $48.74 | 0.74% | 0.54% | 1.12% | 0.90% | -0.17% | -0.21 |
| 1/22/2018 | $48.97 | | $49.10 | -0.27% | 0.76% | -1.09% | -0.70% | 0.43% | 0.55 |
| 1/23/2018 | $49.00 | | $48.97 | 0.06% | 0.26% | 0.05% | 0.06% | 0.00% | 0.00 |
| 1/24/2018 | $48.90 | | $49.00 | -0.20% | -0.09% | 0.27% | 0.15% | -0.36% | -0.46 |
| 1/25/2018 | $49.08 | | $48.90 | 0.37% | 0.01% | 1.34% | 0.96% | -0.59% | -0.76 |
| 1/26/2018 | $48.98 | | $49.08 | -0.20% | 0.99% | -0.99% | -0.52% | 0.32% | 0.41 |
| 1/29/2018 | $48.50 | | $48.98 | -0.98% | -0.69% | -0.75% | -0.73% | -0.26% | -0.33 |
| 1/30/2018 | $48.16 | | $48.50 | -0.70% | -1.03% | -0.47% | -0.61% | -0.09% | -0.11 |
| 1/31/2018 | $47.35 | | $48.16 | -1.70% | 0.01% | 0.62% | 0.42% | -2.11% | -2.72 *** |
| 2/1/2018 | $47.04 | | $47.35 | -0.66% | -0.03% | -0.85% | -0.63% | -0.02% | -0.03 |
| 2/2/2018 | $46.22 | | $47.04 | -1.76% | -2.11% | -1.25% | -1.45% | -0.31% | -0.39 |
| 2/5/2018 | $44.47 | | $46.22 | -3.86% | -3.88% | -3.55% | -3.57% | -0.29% | -0.38 |
| 2/6/2018 | $44.28 | | $44.47 | -0.43% | 1.52% | 0.97% | 1.06% | -1.49% | -1.92 * |
| 2/7/2018 | $44.36 | | $44.28 | 0.18% | -0.42% | 0.34% | 0.10% | 0.08% | 0.11 |
| 2/8/2018 | $42.62 | | $44.36 | -4.00% | -3.53% | -3.34% | -3.30% | -0.70% | -0.90 |
| 2/9/2018 | $41.66 | | $42.62 | -2.28% | 1.22% | 0.43% | 0.54% | -2.82% | -3.62 *** |
| 2/12/2018 | $42.52 | | $41.66 | 2.04% | 1.31% | 0.94% | 0.85% | 1.19% | 1.49 |
| 2/13/2018 | $41.72 | | $42.52 | -1.90% | 0.29% | 0.70% | 0.51% | -2.41% | -3.02 *** |
| 2/14/2018 | $42.51 | | $41.72 | 1.88% | 1.43% | 0.78% | 0.79% | 1.09% | 1.36 |
| 2/15/2018 | $42.89 | | $42.51 | 0.89% | 1.11% | 0.89% | 0.82% | 0.07% | 0.08 |
| 2/16/2018 | $42.66 | | $42.89 | -0.54% | 0.04% | 0.58% | 0.36% | -0.90% | -1.12 |
| 2/20/2018 | $42.07 | | $42.66 | -1.39% | -0.63% | -0.74% | -0.75% | -0.65% | -0.81 |
| 2/21/2018 | $42.20 | | $42.07 | 0.31% | -0.44% | -0.16% | -0.29% | 0.60% | 0.75 |
| 2/22/2018 | $41.94 | | $42.20 | -0.62% | 0.02% | 0.10% | 0.00% | -0.62% | -0.77 |
| 2/23/2018 | $42.66 | | $41.94 | 1.70% | 1.46% | 0.88% | 0.90% | 0.81% | 1.00 |
| 2/26/2018 | $42.80 | | $42.66 | 0.33% | 1.00% | 0.74% | 0.70% | -0.38% | -0.47 |
| 2/27/2018 | $42.14 | | $42.80 | -1.55% | -1.26% | -0.92% | -1.04% | -0.51% | -0.63 |
| 2/28/2018 | $42.37 | | $42.14 | 0.54% | -1.11% | -1.06% | -1.11% | 1.65% | 2.06 ** |
| 3/1/2018 | $41.84 | $0.16 | $42.37 | -0.88% | -1.09% | -0.69% | -0.81% | -0.07% | -0.08 |
| 3/2/2018 | $43.11 | | $41.84 | 2.99% | 0.59% | 0.34% | 0.32% | 2.67% | 3.30 *** |
| 3/5/2018 | $43.94 | | $43.11 | 1.91% | 1.01% | 0.66% | 0.67% | 1.24% | 1.50 |
| 3/6/2018 | $44.39 | | $43.94 | 1.02% | 0.41% | 1.31% | 0.98% | 0.04% | 0.05 |
| 3/7/2018 | $43.81 | | $44.39 | -1.32% | 0.05% | 0.13% | 0.06% | -1.38% | -1.67 * |
| 3/8/2018 | $43.80 | | $43.81 | -0.02% | 0.36% | -0.10% | -0.00% | -0.02% | -0.02 |
| 3/9/2018 | $44.65 | | $43.80 | 1.92% | 1.56% | 1.65% | 1.51% | 0.41% | 0.50 |
| 3/12/2018 | $44.60 | | $44.65 | -0.11% | -0.02% | -0.31% | -0.26% | 0.14% | 0.18 |
| 3/13/2018 | $44.74 | | $44.60 | 0.31% | -0.62% | -0.08% | -0.28% | 0.59% | 0.72 |
| 3/14/2018 | $44.21 | | $44.74 | -1.19% | -0.46% | -1.14% | -0.94% | -0.25% | -0.31 |
| 3/15/2018 | $44.05 | | $44.21 | -0.36% | -0.22% | -0.37% | -0.36% | 0.00% | 0.00 |
| 3/16/2018 | $44.10 | | $44.05 | 0.11% | 0.24% | 0.13% | 0.11% | 0.00% | 0.00 |
| 3/19/2018 | $43.80 | | $44.10 | -0.68% | -1.30% | -1.00% | -1.10% | 0.42% | 0.52 |
| 3/20/2018 | $43.70 | | $43.80 | -0.23% | 0.13% | -0.96% | -0.66% | 0.43% | 0.53 |

186

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2018 | $42.91 | | $43.70 | -1.82% | 0.04% | 0.10% | 0.04% | -1.86% | -2.30 ** |
| 3/22/2018 | $41.80 | | $42.91 | -2.62% | -2.42% | -2.61% | -2.51% | -0.11% | -0.13 |
| 3/23/2018 | $41.12 | | $41.80 | -1.64% | -1.95% | -1.79% | -1.83% | 0.19% | 0.23 |
| 3/26/2018 | $42.10 | | $41.12 | 2.36% | 2.40% | 2.31% | 2.20% | 0.15% | 0.19 |
| 3/27/2018 | $42.17 | | $42.10 | 0.17% | -1.67% | -0.35% | -0.79% | 0.96% | 1.17 |
| 3/28/2018 | $42.22 | | $42.17 | 0.12% | -0.26% | -0.14% | -0.20% | 0.31% | 0.39 |
| 3/29/2018 | $42.79 | | $42.22 | 1.34% | 1.34% | 1.26% | 1.19% | 0.16% | 0.19 |
| 4/2/2018 | $41.80 | | $42.79 | -2.34% | -2.16% | -1.90% | -1.90% | -0.44% | -0.54 |
| 4/3/2018 | $42.28 | | $41.80 | 1.14% | 1.15% | 1.32% | 1.19% | -0.05% | -0.06 |
| 4/4/2018 | $42.90 | | $42.28 | 1.46% | 1.03% | 0.74% | 0.77% | 0.69% | 0.86 |
| 4/5/2018 | $43.38 | | $42.90 | 1.11% | 0.74% | 1.06% | 0.90% | 0.21% | 0.26 |
| 4/6/2018 | $42.37 | | $43.38 | -2.36% | -2.02% | -2.04% | -1.99% | -0.37% | -0.46 |
| 4/9/2018 | $42.88 | | $42.37 | 1.20% | 0.28% | 0.58% | 0.45% | 0.74% | 0.93 |
| 4/10/2018 | $43.56 | | $42.88 | 1.57% | 1.63% | 2.05% | 1.86% | -0.29% | -0.36 |
| 4/11/2018 | $43.50 | | $43.56 | -0.14% | -0.38% | -0.24% | -0.30% | 0.16% | 0.20 |
| 4/12/2018 | $43.69 | | $43.50 | 0.44% | 0.69% | 0.56% | 0.57% | -0.13% | -0.17 |
| 4/13/2018 | $43.90 | | $43.69 | 0.48% | -0.31% | 0.07% | -0.07% | 0.54% | 0.68 |
| 4/16/2018 | $44.78 | | $43.90 | 1.98% | 0.80% | 0.86% | 0.80% | 1.18% | 1.48 |
| 4/17/2018 | $45.26 | | $44.78 | 1.07% | 1.02% | 1.33% | 1.20% | -0.14% | -0.17 |
| 4/18/2018 | $45.04 | | $45.26 | -0.49% | 0.16% | 0.15% | 0.14% | -0.63% | -0.78 |
| 4/19/2018 | $44.35 | | $45.04 | -1.54% | -0.54% | -0.55% | -0.55% | -0.99% | -1.23 |
| 4/20/2018 | $44.02 | | $44.35 | -0.75% | -0.75% | -0.31% | -0.47% | -0.28% | -0.34 |
| 4/23/2018 | $44.11 | | $44.02 | 0.20% | -0.04% | -0.31% | -0.25% | 0.46% | 0.57 |
| 4/24/2018 | $43.65 | | $44.11 | -1.05% | -1.14% | -1.84% | -1.63% | 0.58% | 0.73 |
| 4/25/2018 | $43.93 | | $43.65 | 0.64% | 0.08% | 1.19% | 0.79% | -0.15% | -0.19 |
| 4/26/2018 | $44.48 | | $43.93 | 1.24% | 0.90% | 0.07% | 0.31% | 0.94% | 1.17 |
| 4/27/2018 | $44.64 | | $44.48 | 0.36% | 0.07% | -0.33% | -0.21% | 0.57% | 0.72 |
| 4/30/2018 | $43.85 | | $44.64 | -1.79% | -0.73% | -1.07% | -0.96% | -0.83% | -1.04 |
| 5/1/2018 | $44.31 | | $43.85 | 1.04% | 0.22% | -0.71% | -0.42% | 1.47% | 1.84 * |
| 5/2/2018 | $43.71 | | $44.31 | -1.36% | -0.56% | -0.93% | -0.81% | -0.55% | -0.69 |
| 5/3/2018 | $43.91 | | $43.71 | 0.46% | -0.23% | -1.29% | -0.94% | 1.39% | 1.74 * |
| 5/4/2018 | $44.45 | | $43.91 | 1.22% | 1.22% | 1.34% | 1.28% | -0.05% | -0.07 |
| 5/7/2018 | $44.12 | | $44.45 | -0.75% | 0.41% | -0.21% | -0.00% | -0.74% | -0.93 |
| 5/8/2018 | $44.09 | | $44.12 | -0.07% | 0.04% | -0.37% | -0.25% | 0.18% | 0.23 |
| 5/9/2018 | $44.06 | | $44.09 | -0.07% | 0.86% | 0.87% | 0.82% | -0.89% | -1.13 |
| 5/10/2018 | $44.30 | | $44.06 | 0.54% | 0.86% | 0.60% | 0.64% | -0.10% | -0.12 |
| 5/11/2018 | $44.37 | | $44.30 | 0.16% | 0.15% | -0.37% | -0.22% | 0.38% | 0.48 |
| 5/14/2018 | $43.92 | | $44.37 | -1.02% | 0.08% | -0.18% | -0.13% | -0.89% | -1.14 |
| 5/15/2018 | $43.44 | | $43.92 | -1.10% | -0.58% | -1.19% | -0.98% | -0.12% | -0.15 |
| 5/16/2018 | $43.67 | | $43.44 | 0.53% | 0.48% | 1.73% | 1.19% | -0.66% | -0.85 |
| 5/17/2018 | $43.57 | | $43.67 | -0.23% | 0.03% | 0.72% | 0.38% | -0.61% | -0.79 |
| 5/18/2018 | $44.39 | | $43.57 | 1.86% | -0.22% | 0.39% | 0.07% | 1.79% | 2.33 ** |
| 5/21/2018 | $44.54 | | $44.39 | 0.34% | 0.70% | 0.60% | 0.58% | -0.25% | -0.32 |
| 5/22/2018 | $44.91 | | $44.54 | 0.83% | -0.35% | 0.13% | -0.12% | 0.95% | 1.23 |
| 5/23/2018 | $45.47 | | $44.91 | 1.24% | 0.23% | -0.22% | -0.09% | 1.33% | 1.72 * |
| 5/24/2018 | $45.62 | | $45.47 | 0.33% | -0.18% | 0.03% | -0.10% | 0.43% | 0.55 |
| 5/25/2018 | $45.77 | | $45.62 | 0.33% | -0.22% | 0.20% | -0.02% | 0.35% | 0.45 |
| 5/29/2018 | $44.54 | | $45.77 | -2.72% | -1.00% | -1.58% | -1.37% | -1.35% | -1.73 * |
| 5/30/2018 | $44.80 | | $44.54 | 0.58% | 1.30% | 0.32% | 0.66% | -0.07% | -0.10 |
| 5/31/2018 | $43.56 | $0.16 | $44.80 | -2.44% | -0.65% | -1.47% | -1.20% | -1.24% | -1.59 |
| 6/1/2018 | $43.96 | | $43.56 | 0.91% | 0.96% | 0.98% | 0.92% | -0.01% | -0.01 |
| 6/4/2018 | $44.15 | | $43.96 | 0.43% | 0.45% | 0.45% | 0.40% | 0.03% | 0.04 |
| 6/5/2018 | $43.93 | | $44.15 | -0.50% | 0.15% | 0.09% | 0.06% | -0.56% | -0.71 |
| 6/6/2018 | $43.41 | | $43.93 | -1.19% | 0.80% | 0.63% | 0.65% | -1.84% | -2.35 ** |
| 6/7/2018 | $43.34 | | $43.41 | -0.16% | -0.11% | -0.15% | -0.20% | 0.04% | 0.05 |
| 6/8/2018 | $43.80 | | $43.34 | 1.06% | 0.30% | 0.44% | 0.33% | 0.73% | 0.92 |

187

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | $44.23 | | $43.80 | 0.98% | 0.15% | 0.25% | 0.15% | 0.82% | 1.04 |
| 6/12/2018 | $44.30 | | $44.23 | 0.16% | 0.19% | -0.12% | -0.06% | 0.22% | 0.28 |
| 6/13/2018 | $43.69 | | $44.30 | -1.39% | -0.36% | -1.33% | -1.05% | -0.33% | -0.42 |
| 6/14/2018 | $44.07 | | $43.69 | 0.87% | 0.26% | -0.05% | -0.00% | 0.87% | 1.10 |
| 6/15/2018 | $45.00 | | $44.07 | 2.09% | -0.16% | -0.03% | -0.14% | 2.23% | 2.82 *** |
| 6/18/2018 | $44.74 | | $45.00 | -0.58% | -0.08% | -0.47% | -0.38% | -0.19% | -0.24 |
| 6/19/2018 | $44.05 | | $44.74 | -1.55% | -0.41% | -1.52% | -1.19% | -0.37% | -0.46 |
| 6/20/2018 | $44.50 | | $44.05 | 1.02% | 0.27% | 0.00% | 0.04% | 0.97% | 1.21 |
| 6/21/2018 | $43.46 | | $44.50 | -2.36% | -0.69% | -1.20% | -1.09% | -1.28% | -1.59 |
| 6/22/2018 | $43.55 | | $43.46 | 0.21% | 0.23% | 0.68% | 0.49% | -0.28% | -0.35 |
| 6/25/2018 | $43.35 | | $43.55 | -0.46% | -1.45% | -0.18% | -0.69% | 0.23% | 0.28 |
| 6/26/2018 | $43.19 | | $43.35 | -0.37% | 0.29% | 0.13% | 0.14% | -0.51% | -0.63 |
| 6/27/2018 | $42.60 | | $43.19 | -1.38% | -0.98% | -0.89% | -1.00% | -0.38% | -0.47 |
| 6/28/2018 | $42.43 | | $42.60 | -0.40% | 0.56% | 0.11% | 0.21% | -0.61% | -0.76 |
| 6/29/2018 | $42.45 | | $42.43 | 0.05% | 0.16% | 0.39% | 0.26% | -0.22% | -0.27 |
| 7/2/2018 | $42.39 | | $42.45 | -0.14% | 0.22% | 0.03% | 0.04% | -0.18% | -0.22 |
| 7/3/2018 | $42.45 | | $42.39 | 0.14% | -0.29% | 0.12% | -0.07% | 0.21% | 0.26 |
| 7/5/2018 | $42.54 | | $42.45 | 0.21% | 0.84% | 0.63% | 0.66% | -0.44% | -0.55 |
| 7/6/2018 | $42.73 | | $42.54 | 0.45% | 0.84% | 0.41% | 0.50% | -0.06% | -0.07 |
| 7/9/2018 | $42.83 | | $42.73 | 0.23% | 0.84% | 0.82% | 0.78% | -0.55% | -0.68 |
| 7/10/2018 | $42.89 | | $42.83 | 0.14% | 0.23% | 0.81% | 0.57% | -0.43% | -0.53 |
| 7/11/2018 | $42.77 | | $42.89 | -0.28% | -0.74% | -0.51% | -0.66% | 0.38% | 0.48 |
| 7/12/2018 | $42.48 | | $42.77 | -0.68% | 0.82% | 0.10% | 0.28% | -0.96% | -1.20 |
| 7/13/2018 | $42.77 | | $42.48 | 0.68% | 0.07% | -0.43% | -0.34% | 1.02% | 1.27 |
| 7/16/2018 | $42.49 | | $42.77 | -0.66% | -0.18% | -1.20% | -0.93% | 0.27% | 0.33 |
| 7/17/2018 | $42.73 | | $42.49 | 0.56% | 0.39% | 1.16% | 0.84% | -0.27% | -0.34 |
| 7/18/2018 | $42.92 | | $42.73 | 0.44% | 0.25% | 0.26% | 0.19% | 0.26% | 0.32 |
| 7/19/2018 | $43.01 | | $42.92 | 0.21% | -0.25% | 0.42% | 0.13% | 0.08% | 0.10 |
| 7/20/2018 | $42.61 | | $43.01 | -0.93% | -0.10% | -0.06% | -0.13% | -0.80% | -0.99 |
| 7/23/2018 | $42.17 | | $42.61 | -1.04% | 0.10% | -0.16% | -0.13% | -0.91% | -1.12 |
| 7/24/2018 | $42.26 | | $42.17 | 0.21% | 0.20% | 1.26% | 0.83% | -0.61% | -0.76 |
| 7/25/2018 | $42.11 | | $42.26 | -0.36% | 0.82% | -0.52% | -0.13% | -0.23% | -0.28 |
| 7/26/2018 | $42.80 | | $42.11 | 1.63% | -0.16% | 1.00% | 0.53% | 1.09% | 1.36 |
| 7/27/2018 | $43.83 | | $42.80 | 2.38% | -0.77% | 0.30% | -0.11% | 2.49% | 3.07 *** |
| 7/30/2018 | $43.92 | | $43.83 | 0.21% | -0.56% | 0.11% | -0.13% | 0.34% | 0.41 |
| 7/31/2018 | $44.07 | | $43.92 | 0.34% | 0.55% | 1.14% | 0.90% | -0.56% | -0.68 |
| 8/1/2018 | $43.62 | | $44.07 | -1.03% | -0.13% | -0.30% | -0.29% | -0.74% | -0.90 |
| 8/2/2018 | $42.93 | | $43.62 | -1.59% | 0.55% | -0.11% | 0.03% | -1.62% | -1.97 ** |
| 8/3/2018 | $43.39 | | $42.93 | 1.07% | 0.33% | 1.38% | 1.01% | 0.06% | 0.07 |
| 8/6/2018 | $43.19 | | $43.39 | -0.46% | 0.38% | 0.04% | 0.09% | -0.55% | -0.67 |
| 8/7/2018 | $41.00 | | $43.19 | -5.20% | 0.23% | -0.03% | -0.01% | -5.19% | -6.31 *** |
| 8/8/2018 | $41.29 | | $41.00 | 0.70% | -0.03% | -0.47% | -0.42% | 1.12% | 1.27 |
| 8/9/2018 | $41.46 | | $41.29 | 0.41% | -0.03% | 0.17% | 0.04% | 0.37% | 0.42 |
| 8/10/2018 | $39.76 | | $41.46 | -4.19% | -0.64% | -1.48% | -1.30% | -2.89% | -3.25 *** |
| 8/13/2018 | $39.63 | | $39.76 | -0.33% | -0.47% | -1.19% | -1.09% | 0.76% | 0.84 |
| 8/14/2018 | $39.87 | | $39.63 | 0.60% | 0.66% | 0.51% | 0.45% | 0.15% | 0.17 |
| 8/15/2018 | $39.72 | | $39.87 | -0.38% | -0.91% | -0.71% | -0.82% | 0.44% | 0.49 |
| 8/16/2018 | $39.05 | | $39.72 | -1.70% | 0.80% | 0.34% | 0.35% | -2.06% | -2.27 ** |
| 8/17/2018 | $38.95 | | $39.05 | -0.26% | 0.39% | 0.46% | 0.34% | -0.60% | -0.66 |
| 8/20/2018 | $38.83 | | $38.95 | -0.31% | 0.28% | 0.43% | 0.30% | -0.60% | -0.66 |
| 8/21/2018 | $39.38 | | $38.83 | 1.41% | 0.31% | 0.45% | 0.31% | 1.09% | 1.20 |
| 8/22/2018 | $39.32 | | $39.38 | -0.15% | 0.07% | -0.67% | -0.59% | 0.44% | 0.48 |
| 8/23/2018 | $38.91 | | $39.32 | -1.05% | -0.24% | -0.44% | -0.48% | -0.57% | -0.63 |
| 8/24/2018 | $38.96 | | $38.91 | 0.13% | 0.62% | 0.73% | 0.58% | -0.45% | -0.49 |
| 8/27/2018 | $39.85 | | $38.96 | 2.26% | 0.71% | 1.21% | 0.97% | 1.29% | 1.41 |
| 8/28/2018 | $40.08 | | $39.85 | 0.58% | 0.00% | -0.33% | -0.34% | 0.92% | 1.00 |

188

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2018 | $40.74 | | $40.08 | 1.63% | 0.52% | 0.49% | 0.39% | 1.24% | 1.35 |
| 8/30/2018 | $40.28 | | $40.74 | -1.14% | -0.44% | -0.81% | -0.78% | -0.36% | -0.39 |
| 8/31/2018 | $40.11 | | $40.28 | -0.42% | 0.03% | -0.08% | -0.13% | -0.29% | -0.31 |
| 9/4/2018 | $39.52 | | $40.11 | -1.48% | -0.23% | -0.87% | -0.79% | -0.69% | -0.75 |
| 9/5/2018 | $40.46 | | $39.52 | 2.35% | -0.35% | 1.21% | 0.78% | 1.57% | 1.70 * |
| 9/6/2018 | $40.50 | $0.16 | $40.46 | 0.49% | -0.40% | 0.16% | -0.00% | 0.50% | 0.54 |
| 9/7/2018 | $40.25 | | $40.50 | -0.62% | -0.24% | -0.23% | -0.28% | -0.34% | -0.36 |
| 9/10/2018 | $40.58 | | $40.25 | 0.82% | 0.23% | 0.59% | 0.44% | 0.38% | 0.41 |
| 9/11/2018 | $40.56 | | $40.58 | -0.05% | 0.32% | -0.19% | -0.16% | 0.11% | 0.12 |
| 9/12/2018 | $40.82 | | $40.56 | 0.64% | 0.08% | -0.04% | -0.07% | 0.71% | 0.78 |
| 9/13/2018 | $41.23 | | $40.82 | 1.00% | 0.43% | 1.15% | 0.94% | 0.06% | 0.06 |
| 9/14/2018 | $41.60 | | $41.23 | 0.89% | 0.09% | 0.97% | 0.74% | 0.16% | 0.17 |
| 9/17/2018 | $41.99 | | $41.60 | 0.93% | -0.60% | 0.05% | -0.10% | 1.04% | 1.13 |
| 9/18/2018 | $42.15 | | $41.99 | 0.38% | 0.55% | 1.06% | 0.89% | -0.51% | -0.56 |
| 9/19/2018 | $41.80 | | $42.15 | -0.83% | 0.05% | 0.03% | -0.01% | -0.82% | -0.90 |
| 9/20/2018 | $42.11 | | $41.80 | 0.74% | 0.78% | 0.71% | 0.66% | 0.08% | 0.09 |
| 9/21/2018 | $41.74 | | $42.11 | -0.88% | -0.10% | -0.13% | -0.15% | -0.73% | -0.82 |
| 9/24/2018 | $41.58 | | $41.74 | -0.38% | -0.37% | -0.44% | -0.46% | 0.07% | 0.08 |
| 9/25/2018 | $39.99 | | $41.58 | -3.90% | -0.05% | -1.43% | -1.22% | -2.68% | -3.00 *** |
| 9/26/2018 | $40.13 | | $39.99 | 0.35% | -0.40% | -0.56% | -0.58% | 0.93% | 1.02 |
| 9/27/2018 | $39.91 | | $40.13 | -0.55% | 0.24% | -0.45% | -0.42% | -0.13% | -0.15 |
| 9/28/2018 | $40.15 | | $39.91 | 0.60% | 0.01% | -0.14% | -0.17% | 0.77% | 0.85 |
| 10/1/2018 | $40.05 | | $40.15 | -0.25% | 0.18% | -0.07% | -0.09% | -0.16% | -0.17 |
| 10/2/2018 | $39.90 | | $40.05 | -0.38% | -0.23% | 0.29% | 0.17% | -0.55% | -0.61 |
| 10/3/2018 | $38.44 | | $39.90 | -3.73% | 0.16% | -0.46% | -0.42% | -3.31% | -3.65 *** |
| 10/4/2018 | $38.65 | | $38.44 | 0.54% | -0.94% | -0.42% | -0.53% | 1.07% | 1.15 |
| 10/5/2018 | $38.62 | | $38.65 | -0.08% | -0.61% | -0.62% | -0.67% | 0.59% | 0.63 |
| 10/8/2018 | $38.90 | | $38.62 | 0.72% | -0.13% | -0.17% | -0.22% | 0.95% | 1.02 |
| 10/9/2018 | $37.50 | | $38.90 | -3.67% | -0.18% | -3.82% | -3.42% | -0.25% | -0.27 |
| 10/10/2018 | $36.13 | | $37.50 | -3.72% | -3.19% | -2.97% | -2.94% | -0.78% | -0.84 |
| 10/11/2018 | $34.94 | | $36.13 | -3.35% | -1.90% | -1.87% | -1.91% | -1.44% | -1.55 |
| 10/12/2018 | $34.78 | | $34.94 | -0.46% | 1.22% | 0.34% | 0.37% | -0.83% | -0.89 |
| 10/15/2018 | $34.92 | | $34.78 | 0.40% | -0.37% | 0.43% | 0.27% | 0.13% | 0.14 |
| 10/16/2018 | $35.40 | | $34.92 | 1.37% | 2.12% | 2.49% | 2.37% | -1.00% | -1.08 |
| 10/17/2018 | $35.28 | | $35.40 | -0.34% | -0.14% | -0.29% | -0.35% | 0.01% | 0.02 |
| 10/18/2018 | $32.35 | | $35.28 | -8.67% | -1.47% | -1.26% | -1.34% | -7.33% | -7.88 *** |
| 10/19/2018 | $32.10 | | $32.35 | -0.78% | -0.18% | -0.10% | -0.19% | -0.59% | -0.63 |
| 10/22/2018 | $31.17 | | $32.10 | -2.94% | -0.39% | -1.08% | -1.07% | -1.87% | -2.00 ** |
| 10/23/2018 | $31.16 | | $31.17 | -0.03% | -0.60% | -1.11% | -1.14% | 1.11% | 1.19 |
| 10/24/2018 | $30.74 | | $31.16 | -1.36% | -3.11% | -4.36% | -4.23% | 2.87% | 3.06 *** |
| 10/25/2018 | $31.02 | | $30.74 | 0.91% | 1.73% | 1.26% | 1.11% | -0.20% | -0.21 |
| 10/26/2018 | $31.34 | | $31.02 | 1.03% | -1.56% | 0.03% | -0.17% | 1.20% | 1.26 |
| 10/29/2018 | $31.31 | | $31.34 | -0.10% | -0.70% | -0.44% | -0.48% | 0.39% | 0.40 |
| 10/30/2018 | $32.25 | | $31.31 | 2.96% | 1.55% | 2.57% | 2.21% | 0.74% | 0.78 |
| 10/31/2018 | $32.36 | | $32.25 | 0.34% | 1.04% | -0.10% | -0.10% | 0.44% | 0.46 |
| 11/1/2018 | $33.50 | | $32.36 | 3.46% | 1.29% | 3.40% | 2.94% | 0.52% | 0.54 |
| 11/2/2018 | $33.27 | | $33.50 | -0.69% | -0.48% | 0.36% | 0.24% | -0.93% | -0.97 |
| 11/5/2018 | $33.84 | | $33.27 | 1.70% | 0.44% | -0.09% | -0.11% | 1.81% | 1.89 * |
| 11/6/2018 | $34.07 | | $33.84 | 0.68% | 0.57% | 0.90% | 0.75% | -0.07% | -0.08 |
| 11/7/2018 | $35.05 | | $34.07 | 2.84% | 1.91% | 2.29% | 2.03% | 0.81% | 0.84 |
| 11/8/2018 | $35.35 | | $35.05 | 0.85% | -0.29% | -0.23% | -0.27% | 1.13% | 1.17 |
| 11/9/2018 | $35.10 | | $35.35 | -0.71% | -0.98% | -1.25% | -1.18% | 0.47% | 0.49 |
| 11/12/2018 | $34.95 | | $35.10 | -0.43% | -1.91% | -1.11% | -1.13% | 0.70% | 0.73 |
| 11/13/2018 | $35.07 | | $34.95 | 0.34% | -0.12% | 0.75% | 0.60% | -0.26% | -0.27 |
| 11/14/2018 | $35.35 | | $35.07 | 0.80% | -0.66% | 0.09% | -0.01% | 0.80% | 0.83 |
| 11/15/2018 | $36.52 | | $35.35 | 3.26% | 1.07% | 2.19% | 1.90% | 1.35% | 1.40 |

189

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2018 | $36.74 | | $36.52 | 0.60% | 0.21% | 0.39% | 0.31% | 0.29% | 0.30 |
| 11/19/2018 | $36.40 | | $36.74 | -0.93% | -1.67% | -1.18% | -1.16% | 0.23% | 0.24 |
| 11/20/2018 | $36.14 | | $36.40 | -0.72% | -1.81% | -0.76% | -0.79% | 0.08% | 0.08 |
| 11/21/2018 | $36.61 | | $36.14 | 1.29% | 0.62% | 0.63% | 0.55% | 0.75% | 0.78 |
| 11/23/2018 | $37.46 | | $36.61 | 2.30% | -0.56% | 0.02% | -0.04% | 2.34% | 2.43 ** |
| 11/26/2018 | $37.02 | | $37.46 | -1.18% | 1.45% | 0.55% | 0.51% | -1.69% | -1.74 * |
| 11/27/2018 | $36.90 | | $37.02 | -0.32% | 0.05% | -1.15% | -1.08% | 0.75% | 0.77 |
| 11/28/2018 | $37.13 | | $36.90 | 0.62% | 2.21% | 1.46% | 1.31% | -0.69% | -0.71 |
| 11/29/2018 | $36.41 | | $37.13 | -1.96% | -0.18% | 0.01% | -0.03% | -1.93% | -1.99 ** |
| 11/30/2018 | $36.53 | | $36.41 | 0.33% | 0.68% | 0.52% | 0.43% | -0.10% | -0.10 |
| 12/3/2018 | $36.22 | | $36.53 | -0.85% | 1.14% | 0.72% | 0.58% | -1.43% | -1.48 |
| 12/4/2018 | $34.81 | | $36.22 | -3.97% | -3.23% | -2.85% | -2.59% | -1.38% | -1.42 |
| 12/6/2018 | $34.88 | $0.16 | $34.81 | 0.66% | -0.19% | -0.93% | -0.93% | 1.59% | 1.63 |
| 12/7/2018 | $34.35 | | $34.88 | -1.53% | -2.13% | -1.84% | -1.74% | 0.21% | 0.21 |
| 12/10/2018 | $34.05 | | $34.35 | -0.88% | -0.03% | -0.95% | -0.93% | 0.05% | 0.05 |
| 12/11/2018 | $33.85 | | $34.05 | -0.59% | -0.07% | -0.86% | -0.85% | 0.26% | 0.26 |
| 12/12/2018 | $33.46 | | $33.85 | -1.16% | 0.63% | 0.55% | 0.44% | -1.60% | -1.63 |
| 12/13/2018 | $32.40 | | $33.46 | -3.22% | -0.22% | -0.52% | -0.54% | -2.68% | -2.72 *** |
| 12/14/2018 | $33.94 | | $32.40 | 4.64% | -1.72% | -0.33% | -0.35% | 5.00% | 5.00 *** |
| 12/17/2018 | $33.78 | | $33.94 | -0.47% | -2.11% | -2.79% | -2.57% | 2.10% | 2.01 ** |
| 12/18/2018 | $33.96 | | $33.78 | 0.53% | -0.02% | 0.23% | 0.17% | 0.36% | 0.34 |
| 12/19/2018 | $34.67 | | $33.96 | 2.07% | -1.49% | -0.99% | -0.84% | 2.91% | 2.76 *** |
| 12/20/2018 | $34.35 | | $34.67 | -0.93% | -1.55% | -1.50% | -1.29% | 0.36% | 0.34 |
| 12/21/2018 | $33.64 | | $34.35 | -2.09% | -2.08% | -1.96% | -1.65% | -0.44% | -0.42 |
| 12/24/2018 | $33.01 | | $33.64 | -1.89% | -2.45% | -2.66% | -2.28% | 0.39% | 0.37 |
| 12/26/2018 | $34.14 | | $33.01 | 3.37% | 4.58% | 3.59% | 2.75% | 0.62% | 0.59 |
| 12/27/2018 | $34.59 | | $34.14 | 1.31% | 0.68% | 1.86% | 1.68% | -0.37% | -0.35 |
| 12/28/2018 | $34.21 | | $34.59 | -1.10% | 0.02% | -0.43% | -0.47% | -0.63% | -0.60 |
| 12/31/2018 | $34.84 | | $34.21 | 1.82% | 0.83% | 1.46% | 1.26% | 0.56% | 0.53 |
| 1/2/2019 | $35.32 | | $34.84 | 1.37% | 0.18% | -0.56% | -0.63% | 1.99% | 1.89 * |
| 1/3/2019 | $34.73 | | $35.32 | -1.68% | -2.13% | -1.78% | -1.49% | -0.20% | -0.19 |
| 1/4/2019 | $35.45 | | $34.73 | 2.05% | 3.29% | 3.25% | 2.69% | -0.64% | -0.60 |
| 1/7/2019 | $35.56 | | $35.45 | 0.31% | 0.92% | 1.06% | 0.86% | -0.55% | -0.52 |
| 1/8/2019 | $36.05 | | $35.56 | 1.37% | 1.02% | 1.50% | 1.26% | 0.10% | 0.10 |
| 1/9/2019 | $35.27 | | $36.05 | -2.19% | 0.62% | 0.08% | -0.05% | -2 14% | -2.02 ** |
| 1/10/2019 | $36.09 | | $35.27 | 2.30% | 0.45% | 1.50% | 1.36% | 0.94% | 0.88 |
| 1/11/2019 | $36.57 | | $36.09 | 1.32% | -0.02% | 0.71% | 0.67% | 0.65% | 0.61 |
| 1/14/2019 | $36.48 | | $36.57 | -0.25% | -0.55% | -0.35% | -0.30% | 0.05% | 0.05 |
| 1/15/2019 | $36.67 | | $36.48 | 0.52% | 0.98% | 0.33% | 0.14% | 0.38% | 0.36 |
| 1/16/2019 | $36.77 | | $36.67 | 0.27% | 0.32% | 0.07% | -0.02% | 0.29% | 0.27 |
| 1/17/2019 | $37.16 | | $36.77 | 1.06% | 0.71% | 1.21% | 1.07% | -0.01% | -0.01 |
| 1/18/2019 | $37.74 | | $37.16 | 1.55% | 1.20% | 1.53% | 1.30% | 0.25% | 0.23 |
| 1/22/2019 | $38.09 | | $37.74 | 0.92% | -1.43% | -0.44% | -0.24% | 1.16% | 1.09 |
| 1/23/2019 | $37.17 | | $38.09 | -2.44% | 0.13% | -0.48% | -0.55% | -1.89% | -1.77 * |
| 1/24/2019 | $37.53 | | $37.17 | 0.96% | 0.28% | 0.67% | 0.60% | 0.36% | 0.34 |
| 1/25/2019 | $37.95 | | $37.53 | 1.11% | 0.95% | 1.24% | 1.06% | 0.05% | 0.05 |
| 1/28/2019 | $38.31 | | $37.95 | 0.94% | -0.65% | -0.34% | -0.26% | 1.20% | 1.12 |
| 1/29/2019 | $38.54 | | $38.31 | 0.60% | -0.09% | 0.29% | 0.31% | 0.29% | 0.27 |
| 1/30/2019 | $39.09 | | $38.54 | 1.42% | 1.43% | 0.59% | 0.24% | 1.18% | 1.10 |
| 1/31/2019 | $39.50 | | $39.09 | 1.04% | 0.84% | 0.66% | 0.48% | 0.56% | 0.52 |
| 2/1/2019 | $40.07 | | $39.50 | 1.43% | 0.14% | 0.46% | 0.44% | 0.99% | 0.92 |
| 2/4/2019 | $40.31 | | $40.07 | 0.60% | 0.67% | 0.06% | -0.12% | 0.72% | 0.68 |
| 2/5/2019 | $40.76 | | $40.31 | 1.11% | 0.44% | 1.06% | 1.06% | 0.05% | 0.05 |
| 2/6/2019 | $40.57 | | $40.76 | -0.47% | -0.25% | 0.17% | 0.26% | -0.73% | -0.68 |
| 2/7/2019 | $44.27 | | $40.57 | 8.73% | -0.89% | -0.71% | -0.54% | 9.27% | 8.72 *** |
| 2/8/2019 | $42.89 | | $44.27 | -3.17% | 0.07% | 0.04% | 0.02% | -3.19% | -3.00 *** |

190

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2019 | $42.18 | | $42.89 | -1.67% | 0.13% | 0.24% | 0.22% | -1.89% | -1.75 * |
| 2/12/2019 | $42.33 | | $42.18 | 0.35% | 1.23% | 2.00% | 1.85% | -1.50% | -1.38 |
| 2/13/2019 | $42.21 | | $42.33 | -0.28% | 0.28% | 0.43% | 0.38% | -0.66% | -0.61 |
| 2/14/2019 | $42.10 | | $42.21 | -0.26% | -0.14% | -0.55% | -0.58% | 0.32% | 0.30 |
| 2/15/2019 | $42.15 | | $42.10 | 0.12% | 1.08% | 0.18% | -0.10% | 0.22% | 0.20 |
| 2/19/2019 | $42.19 | | $42.15 | 0.09% | 0.23% | 0.40% | 0.35% | -0.26% | -0.24 |
| 2/20/2019 | $42.82 | | $42.19 | 1.48% | 0.21% | 1.08% | 1.10% | 0.38% | 0.36 |
| 2/21/2019 | $43.09 | | $42.82 | 0.63% | -0.35% | -0.48% | -0.44% | 1.07% | 1.01 |
| 2/22/2019 | $43.45 | | $43.09 | 0.83% | 0.63% | 0.61% | 0.49% | 0.34% | 0.33 |
| 2/25/2019 | $43.79 | | $43.45 | 0.78% | 0.14% | 0.17% | 0.15% | 0.63% | 0.60 |
| 2/26/2019 | $43.74 | | $43.79 | -0.11% | -0.15% | -0.78% | -0.82% | 0.70% | 0.66 |
| 2/27/2019 | $44.13 | | $43.74 | 0.89% | 0.05% | 0.40% | 0.42% | 0.46% | 0.44 |
| 2/28/2019 | $43.62 | | $44.13 | -1.16% | -0.28% | -0.91% | -0.92% | -0.25% | -0.23 |
| 3/1/2019 | $44.02 | | $43.62 | 0.91% | 0.61% | 0.73% | 0.63% | 0.28% | 0.27 |
| 3/4/2019 | $44.27 | | $44.02 | 0.57% | -0.42% | 0.35% | 0.51% | 0.05% | 0.05 |
| 3/5/2019 | $44.91 | | $44.27 | 1.44% | -0.13% | 0.33% | 0.41% | 1.02% | 0.97 |
| 3/6/2019 | $44.91 | | $44.91 | 0.00% | -0.78% | -0.52% | -0.34% | 0.34% | 0.33 |
| 3/7/2019 | $44.50 | $0.16 | $44.91 | -0.56% | -0.75% | -1.29% | -1.21% | 0.65% | 0.63 |
| 3/8/2019 | $44.88 | | $44.50 | 0.85% | -0.19% | 0.03% | 0.10% | 0.75% | 0.73 |
| 3/11/2019 | $44.84 | | $44.88 | -0.09% | 1.42% | 1.43% | 1.14% | -1.23% | -1.19 |
| 3/12/2019 | $45.32 | | $44.84 | 1.06% | 0.27% | 0.49% | 0.46% | 0.60% | 0.58 |
| 3/13/2019 | $45.29 | | $45.32 | -0.07% | 0.64% | 0.51% | 0.36% | -0.42% | -0.41 |
| 3/14/2019 | $45.00 | | $45.29 | -0.64% | -0.10% | -0.49% | -0.52% | -0.12% | -0.12 |
| 3/15/2019 | $45.30 | | $45.00 | 0.66% | 0.45% | 0.04% | -0.12% | 0.78% | 0.76 |
| 3/18/2019 | $45.69 | | $45.30 | 0.86% | 0.44% | 0.85% | 0.80% | 0.06% | 0.05 |
| 3/19/2019 | $45.26 | | $45.69 | -0.95% | -0.07% | -0.25% | -0.26% | -0.69% | -0.66 |
| 3/20/2019 | $45.01 | | $45.26 | -0.55% | -0.32% | -0.66% | -0.64% | 0.08% | 0.08 |
| 3/21/2019 | $45.69 | | $45.01 | 1.50% | 1.02% | 1.38% | 1.20% | 0.30% | 0.29 |
| 3/22/2019 | $45.04 | | $45.69 | -1.43% | -2.06% | -2.61% | -2.26% | 0.82% | 0.80 |
| 3/25/2019 | $45.16 | | $45.04 | 0.27% | -0.03% | 0.10% | 0.13% | 0.14% | 0.14 |
| 3/26/2019 | $46.12 | | $45.16 | 2.10% | 0.77% | 0.96% | 0.82% | 1.28% | 1.25 |
| 3/27/2019 | $45.89 | | $46.12 | -0.50% | -0.47% | -0.01% | 0.18% | -0.68% | -0.65 |
| 3/28/2019 | $46.43 | | $45.89 | 1.17% | 0.41% | 0.59% | 0.53% | 0.64% | 0.62 |
| 3/29/2019 | $46.06 | | $46.43 | -0.80% | 0.60% | -0.02% | -0.23% | -0.57% | -0.55 |
| 4/1/2019 | $46.07 | | $46.06 | 0.02% | 1.12% | 1.53% | 1.33% | -1.31% | -1.27 |
| 4/2/2019 | $45.82 | | $46.07 | -0.54% | -0.01% | -0.55% | -0.61% | 0.07% | 0.07 |
| 4/3/2019 | $45.76 | | $45.82 | -0.13% | 0.25% | 0.58% | 0.57% | -0.70% | -0.67 |
| 4/4/2019 | $45.96 | | $45.76 | 0.44% | 0.19% | 0.47% | 0.45% | -0.02% | -0.02 |
| 4/5/2019 | $46.32 | | $45.96 | 0.78% | 0.51% | 0.50% | 0.36% | 0.42% | 0.40 |
| 4/8/2019 | $46.20 | | $46.32 | -0.26% | 0.10% | -0.27% | -0.34% | 0.08% | 0.08 |
| 4/9/2019 | $45.96 | | $46.20 | -0.52% | -0.63% | -0.85% | -0.70% | 0.18% | 0.18 |
| 4/10/2019 | $46.44 | | $45.96 | 1.04% | 0.48% | 0.78% | 0.69% | 0.35% | 0.34 |
| 4/11/2019 | $46.84 | | $46.44 | 0.86% | -0.01% | 0.53% | 0.61% | 0.25% | 0.24 |
| 4/12/2019 | $46.70 | | $46.84 | -0.30% | 0.64% | 0.93% | 0.81% | -1.11% | -1.07 |
| 4/15/2019 | $46.40 | | $46.70 | -0.64% | -0.10% | -0.22% | -0.20% | -0.44% | -0.43 |
| 4/16/2019 | $46.40 | | $46.40 | 0.00% | 0.07% | -0.76% | -0.89% | 0.89% | 0.86 |
| 4/17/2019 | $45.62 | | $46.40 | -1.70% | -0.31% | -1.10% | -1.11% | -0.58% | -0.56 |
| 4/18/2019 | $45.71 | | $45.62 | 0.20% | 0.11% | 0.66% | 0.69% | -0.50% | -0.48 |
| 4/22/2019 | $45.72 | | $45.71 | 0.02% | 0.05% | 0.12% | 0.11% | -0.09% | -0.09 |
| 4/23/2019 | $46.31 | | $45.72 | 1.28% | 0.89% | 2.30% | 2.21% | -0.93% | -0.90 |
| 4/24/2019 | $46.06 | | $46.31 | -0.54% | -0.21% | -1.25% | -1.31% | 0.76% | 0.74 |
| 4/25/2019 | $45.70 | | $46.06 | -0.78% | -0.15% | -0.75% | -0.77% | -0.01% | -0.01 |
| 4/26/2019 | $46.43 | | $45.70 | 1.58% | 0.54% | 1.20% | 1.11% | 0.47% | 0.46 |
| 4/29/2019 | $46.55 | | $46.43 | 0.26% | 0.15% | -0.06% | -0.12% | 0.38% | 0.36 |
| 4/30/2019 | $46.62 | | $46.55 | 0.15% | 0.04% | 0.30% | 0.32% | -0.17% | -0.16 |
| 5/1/2019 | $43.86 | | $46.62 | -6.10% | -0.76% | -1.49% | -1.38% | -4.72% | -4.60 *** |

191

**Exhibit-8**

**Sealed Air Daily Event Study Results**

17 November 2014 through 21 June 2019

| Date | SEE Closing Price | SEE Dividend | SEE Prior Day Closing Price | SEE Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SEE Explained Return | SEE Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2019 | $44.52 | | $43.86 | 1.49% | -0.17% | -0.07% | -0.02% | 1.51% | 1.47 |
| 5/3/2019 | $45.03 | | $44.52 | 1.14% | 1.08% | 1.94% | 1.74% | -0.60% | -0.59 |
| 5/6/2019 | $44.40 | | $45.03 | -1.41% | -0.38% | -0.42% | -0.32% | -1.09% | -1.07 |
| 5/7/2019 | $43.93 | | $44.40 | -1.06% | -1.63% | -1.10% | -0.57% | -0.49% | -0.48 |
| 5/8/2019 | $43.21 | | $43.93 | -1.65% | -0.16% | -0.51% | -0.52% | -1.13% | -1.11 |
| 5/9/2019 | $42.88 | | $43.21 | -0.77% | -0.28% | -0.37% | -0.33% | -0.44% | -0.43 |
| 5/10/2019 | $43.38 | | $42.88 | 1.16% | 0.41% | 0.93% | 0.87% | 0.29% | 0.28 |
| 5/13/2019 | $42.61 | | $43.38 | -1.79% | -2.48% | -1.66% | -0.86% | -0.93% | -0.91 |
| 5/14/2019 | $42.05 | | $42.61 | -1.32% | 0.89% | 0.00% | -0.38% | -0.94% | -0.91 |
| 5/15/2019 | $42.00 | | $42.05 | -0.12% | 0.57% | -0.11% | -0.40% | 0.28% | 0.27 |
| 5/16/2019 | $42.10 | | $42.00 | 0.24% | 0.84% | 0.39% | 0.07% | 0.17% | 0.16 |
| 5/17/2019 | $41.68 | | $42.10 | -1.00% | -0.68% | -0.61% | -0.44% | -0.56% | -0.55 |
| 5/20/2019 | $41.01 | | $41.68 | -1.62% | -0.65% | -1.95% | -2.00% | 0.38% | 0.37 |
| 5/21/2019 | $41.74 | | $41.01 | 1.76% | 0.89% | 1.19% | 0.98% | 0.78% | 0.76 |
| 5/22/2019 | $41.27 | | $41.74 | -1.13% | -0.38% | -1.02% | -1.03% | -0.10% | -0.10 |
| 5/23/2019 | $41.39 | | $41.27 | 0.29% | -1.28% | -0.85% | -0.46% | 0.75% | 0.73 |
| 5/24/2019 | $41.70 | | $41.39 | 0.75% | 0.28% | 0.59% | 0.55% | 0.19% | 0.19 |
| 5/28/2019 | $41.73 | | $41.70 | 0.07% | -0.75% | -0.20% | 0.07% | 0.01% | 0.01 |
| 5/29/2019 | $41.06 | | $41.73 | -1.62% | -0.69% | -0.76% | -0.61% | -1.01% | -1.00 |
| 5/30/2019 | $41.26 | | $41.06 | 0.49% | 0.14% | 0.05% | -0.03% | 0.52% | 0.51 |
| 5/31/2019 | $41.90 | | $41.26 | 1.54% | -1.18% | -0.62% | -0.24% | 1.78% | 1.75 * |
| 6/3/2019 | $42.42 | | $41.90 | 1.23% | -0.21% | 1.30% | 1.61% | -0.37% | -0.37 |
| 6/4/2019 | $43.81 | | $42.42 | 3.22% | 2.07% | 2.81% | 2.31% | 0.92% | 0.90 |
| 6/5/2019 | $44.00 | | $43.81 | 0.43% | 0.65% | 0.82% | 0.65% | -0.22% | -0.21 |
| 6/6/2019 | $44.62 | $0.16 | $44.00 | 1.76% | 0.51% | 1.26% | 1.22% | 0.54% | 0.52 |
| 6/7/2019 | $44.80 | | $44.62 | 0.40% | 0.96% | 0.50% | 0.14% | 0.26% | 0.26 |
| 6/10/2019 | $44.67 | | $44.80 | -0.29% | 0.48% | 0.51% | 0.38% | -0.67% | -0.66 |
| 6/11/2019 | $44.28 | | $44.67 | -0.88% | -0.06% | 0.34% | 0.42% | -1.30% | -1.28 |
| 6/12/2019 | $44.42 | | $44.28 | 0.32% | -0.19% | 0.00% | 0.07% | 0.24% | 0.24 |
| 6/13/2019 | $44.42 | | $44.42 | 0.00% | 0.49% | -0.37% | -0.65% | 0.65% | 0.64 |
| 6/14/2019 | $44.32 | | $44.42 | -0.23% | -0.27% | -0.37% | -0.32% | 0.09% | 0.09 |
| 6/17/2019 | $44.06 | | $44.32 | -0.59% | 0.16% | -0.70% | -0.89% | 0.30% | 0.30 |
| 6/18/2019 | $44.10 | | $44.06 | 0.09% | 0.99% | 1.18% | 0.92% | -0.83% | -0.82 |
| 6/19/2019 | $43.77 | | $44.10 | -0.75% | 0.37% | 0.94% | 0.89% | -1.64% | -1.63 |
| 6/20/2019 | $43.67 | | $43.77 | -0.23% | 0.88% | 0.53% | 0.20% | -0.43% | -0.42 |
| 6/21/2019 | $41.70 | | $43.67 | -4.62% | -0.25% | -0.31% | -0.29% | -4.33% | -4.27 *** |

**Source:** CRSP and Company SEC filings. Computations performed by Crowninshield Financial Research, Inc.

**Note:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.